**CSD 1099** [09/26/06]
Name, Address, Telephone No. & I.D. No.
John L. Smaha 95855
7860 Mission Center Ct. #100
San Diego, CA 92108
619-688-1557
(Bar No. 95855)

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re
**Wave House Belmont Park, LLC**

BANKRUPTCY NO. **10-19663**

Debtor.

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN

Presented herewith are the original with the number of copies required by Local Bankruptcy Rule 1007-2(b) of the following [Check one or more boxes as appropriate]:

- ☒ Summary of Schedules
- ☒ Statistical Summary of Certain Liabilities and Related Data
- ☒ Schedule A - Schedule of Real Property
- ☒ Schedule B - Schedule of Personal Property
- ☒ Schedule C - Schedule of Property Claimed Exempt
- ☒ Schedule D - Creditors Holding Secured Claims
- ☒ Schedule E - Creditors Holding Unsecured Priority Claims
- ☒ Schedule F - Creditors Holding Unsecured Nonpriority Claims
- ☒ Schedule G - Schedule of Executory Contracts & Unexpired Leases
- ☒ Schedule H - Schedule of Co-Debtor
- ☒ Schedule I - Current Income of Individual Debtor(s)
- ☒ Schedule J - Current Expenditure of Individual Debtor(s)
- ☒ Statement of Financial Affairs
- ☐ Statement of Current Monthly Income and Means Test Calculation (Form B22A)
- ☐ Statement of Current Monthly Income (Form B22B)
- ☐ Statement of Currently Monthly Income and Calculation of Commitment Period and Disposable Income       (Form B22C)
- ☐ Chapter 13 Plan

**IF ADDITIONAL CREDITORS ARE ADDED AT THIS TIME, THE FOLLOWING ARE REQUIRED:**
1.   Computer diskette containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2.   Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, as required by Local Bankruptcy Rule 1007-4.  See instructions on reverse side.

Dated:  November 11, 2010                    Signed:    /s/ John L. Smaha 95855
                                                                      Attorney for Debtor

I [We]   **Thomas J. Lochtefeld**   and ____, the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 attached hereto, consisting of ___ pages, and on the creditor matrix diskette, if any, is true and correct to the best of my [our] information and belief.

Dated:  November 11, 2010              /s/ Thomas J. Lochtefeld
                                                     Debtor                                                Joint Debtor

CSD 1099 (Page 2) [09/26/06]

## INSTRUCTIONS

1. Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, may be used to notify any added entity. When applicable, copies of the following notices shall accompany the notice: Order for and Notice of Section 341(a) Meeting, Discharge of Debtor, Notice of Order Confirming Plan, and Proof of Claim.

2. If not filed previously and this is an ECF case, the *DECLARATION RE: ELECTRONIC FILING OF PETITION, SCHEDULES & STATEMENTS* (Local Form CSD 1801) must be filed in accordance with General Order #162.

## CERTIFICATE OF SERVICE

I, the undersigned whose address appears below, certify:

That I am, and at all times hereinafter mentioned was, more than 18 years of age;

That on __November 12, 2010__ , I served a true copy of the within BALANCE OF SCHEDULES AND/OR CHAPTER 13 PLAN by U.S. Mail.

on the following persons [set forth name and address of each person served]:

☒  For Chpt. 7, 11, & 12 cases:

UNITED STATES TRUSTEE
Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

☐  For ODD numbered Chapter 13 cases:

THOMAS H. BILLINGSLEA, JR., TRUSTEE
530 "B" Street, Suite 1500
San Diego, CA 92101

☐  For EVEN numbered Chapter 13 cases:

DAVID L. SKELTON, TRUSTEE
525 "B" Street, Suite 1430
San Diego, CA 92101-4507

☐  Chpt. 7 Trustee, if any:

☐  If Chpt. 11, each member of any committee appointed:

I certify under penalty of perjury that the foregoing is true and correct.

Executed on __November 12, 2010__
　　　　　　　　　(Date)

/s/ John L. Smaha 95855
**John L. Smaha 95855**
**Smaha Law Group**
**7860 Mission Center Ct. #100**
**San Diego, CA 92108**
Address

CSD 1099

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    **Wave House Belmont Park, LLC**

                               Debtor

Case No.    **10-19663**

Chapter             **11**

## SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 20,000,000.00 | | |
| B - Personal Property | Yes | 4 | 8,225,298.02 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 16,507,623.89 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 508,843.44 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 540,769.10 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 31 | | | |
| Total Assets | | | 28,225,298.02 | | |
| Total Liabilities | | | | 17,557,236.43 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    **Wave House Belmont Park, LLC**

                    Debtor

Case No.   **10-19663**

Chapter            **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Wave House Belmont Park, LLC**                                    Case No.    __10-19663__
                                            Debtor

## SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **3106-3146 Mission Boulevard, San Diego, CA; 3105-3125 Ocean Front Walk, San Diego, CA Leases and Buildings *Value stated is dependent on lease determination** | **Leasehold** | - | 20,000,000.00 | 16,507,623.89 |

|  |  |  |
|---|---|---|
| Sub-Total > | **20,000,000.00** | (Total of this page) |
| Total > | **20,000,000.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Wave House Belmont Park, LLC**
_____
                    Debtor

Case No.   __10-19663__

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on Hand** | - | 6,300.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **(REVISED) Account Closed: Bank of America Checking Account No. Ending in 8327 (Negative Balance $21,015.73)** | - | 0.00 |
| | | **East West Bank Checking Account No. Ending in 3227** | - | 1,158.35 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        7,458.35
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

| In re | Wave House Belmont Park, LLC | | Case No. | 10-19663 |
|---|---|---|---|---|
| | | Debtor | | |

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **(REVISED)** **Rent Receivables** | - | 246,764.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Lochtefeld Family** | - | 621,790.08 |
| | | **Blade Loch, Inc.** | - | 1,427.50 |
| | | **Wave the Planet, LLC** | - | 472.53 |
| | | **Wave House Holdings, LLC** | - | 1,806,138.31 |
| | | **Wave House Athletic Club, LLC** | - | 1,143,100.77 |
| | | **Wave House San Diego, LLC** | - | 687,975.58 |
| | | **Wave Loch, LLC** | - | 579,760.46 |
| | | **Wave House International, LLC** | - | 155,250.77 |
| | | **(DELETED)** **Wave House Singapore** | - | 0.00 |

|  | Sub-Total > | 5,242,680.00 |
|---|---|---|
| | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Wave House Belmont Park, LLC**                                    Case No.   __10-19663__
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **(DELETED)**<br>**Wave House Zaragoza** | - | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against City of San Diego for Declaratory Relief Lease Defenses and Damages relating to Lease and Development of Belmont Park (Value Unknown)** | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **(REVISED)**<br>**Various Equipment (At Cost $17,669,854.79) Value Listed as Net Book Value** | - | 2,975,159.67 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Sub-Total >        2,975,159.67
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                   Case No.    __10-19663__
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)
Total >   8,225,298.02

Sheet _3_ of _3_ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6C (Official Form 6C) (4/10)

In re   **Wave House Belmont Park, LLC**                                     ,        Case No.   __10-19663_____
                                        Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT - AMENDED

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                   *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

__0__   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Wave House Belmont Park, LLC**                                        Case No.    **10-19663**
                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxx-x0001** <br><br> **East West Bank** <br> **c/o James Harada** <br> **19540 Jamboree Rd., Ste. 150** <br> **Irvine, CA 92612** | X | - | | | 02/12/2008 <br> **Mortgage** <br> **3106-3146 Mission Boulevard, San Diego, CA; 3105-3125 Ocean Front Walk, San Diego, CA** <br> **Leases and Buildings** <br> ***Value stated is dependent on lease determination** | | | | | |
| | | | | | Value $           **20,000,000.00** | | | | 16,507,623.89 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**    continuation sheets attached

| | Subtotal <br> (Total of this page) | 16,507,623.89 | 0.00 |
|---|---|---|---|
| | Total <br> (Report on Summary of Schedules) | 16,507,623.89 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re    **Wave House Belmont Park, LLC**                               ,         Case No.    **10-19663**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

1    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Wave House Belmont Park, LLC**                                    Case No. ___10-19663___

_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **San Diego County Treasurer** P.O. Box 129009 San Diego, CA 92112 | - | | | | **(REVISED)** **2009 - Real Property Tax** | | | | 508,843.44 | 0.00 508,843.44 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 508,843.44 | 0.00 508,843.44 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 508,843.44 | 0.00 508,843.44 |

B6F (Official Form 6F) (12/07)

In re    **Wave House Belmont Park, LLC**                                    Case No.    **10-19663**

_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor Services | | | | |
| A.O. Reed & Co. 4777 Ruffner Street San Diego, CA 92186-5226 | - | | | | | | 845.29 |
| Account No. | | | Vendor Services | | | | |
| Ahlee Backflow Service, Inc. 1997 Friendship Drive El Cajon, CA 92020 | - | | | | | | 145.00 |
| Account No. | | | Vendor Services | | | | |
| Alliance Insurnce Services P.O. Box 120670 San Diego, CA 92112-0670 | - | | | | | | 9,722.30 |
| Account No. | | | Business Credit Card - Bill Payments | | | | |
| American Express Box 0001 Los Angeles, CA 90096-8000 | - | | | | | | 9,087.30 |

|  | Subtotal (Total of this page) | 19,799.89 |
|---|---|---|

__15__   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No. ____10-19663____
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx-xxx3-692** | | | | (ADDED) | | | | |
| **AT&T/SBC Payment Center Sacramento, CA 95887** | | - | | | | | | 407.31 |
| Account No. **xxx-xxx-xxx5-001** | | | | (ADDED) | | | | |
| **AT&T/SBC P.O. Box 105068 Atlanta, GA 30348-5068** | | - | | | | | | 29.85 |
| Account No. **xxx-xxx-xxx1-254** | | | | (ADDED) | | | | |
| **AT&T/SBC Payment Center Sacramento, CA 95887** | | - | | | | | | 48.03 |
| Account No. **xxx-xxx-xxx2-555** | | | | (ADDED) | | | | |
| **AT&T/SBC Payment Center Sacramento, CA 95887** | | - | | | | | | 314.20 |
| Account No. **xxx-xxx-xxx4-711** | | | | (ADDED) | | | | |
| **AT&T/SBC Payment Center Sacramento, CA 95887** | | - | | | | | | 34.26 |

Sheet no. __1__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          833.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **Wave House Belmont Park, LLC**                                              Case No. ___**10-19663**___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx-xxx3-655**<br><br>AT&T/SBC<br>Payment Center<br>Sacramento, CA 95887 | | - | (ADDED) | | | | 69.11 |
| Account No. **xxx-xxx-xxx6-507**<br><br>AT&T/SBC<br>Payment Center<br>Sacramento, CA 95887 | | - | (ADDED) | | | | 35.60 |
| Account No. **xxx-xxx-xxx3-721**<br><br>AT&T/SBC<br>Payment Center<br>Sacramento, CA 95887 | | - | (ADDED) | | | | 281.29 |
| Account No. **xxx-xxx-xxx3-098**<br><br>AT&T/SBC<br>Payment Center<br>Sacramento, CA 95887 | | - | (ADDED) | | | | 523.88 |
| Account No. **xxx-xxx-xxx8-055**<br><br>AT&T/SBC<br>Payment Center<br>Sacramento, CA 95887 | | - | (ADDED) | | | | 273.96 |

Sheet no. __2__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     1,183.84

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Wave House Belmont Park, LLC**                                        Case No.   **10-19663**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-xxx8-652** **AT&T/SBC** **Payment Center** **Sacramento, CA 95887** | - | | | (ADDED) | | | | 1,311.41 |
| Account No. **xxx-xxx-xxx1-254** **AT&T/SBC** **Payment Center** **Sacramento, CA 95887** | - | | | (ADDED) | | | | 86.36 |
| Account No. **AT&T/SBC** **Payment Center** **Sacramento, CA 95887-0001** | - | | | (DELETED) Vendor Services | | | | 0.00 |
| Account No. **BlueHornet Networks, Inc.** **2150 W. Washington Street** **San Diego, CA 92110** | - | | | Vendor Services | | | | 2,251.94 |
| Account No. **C3 Communications** **11211-3 Carmel Creek Road** **San Diego, CA 92130** | - | | | Vendor Services | | | | 3,148.54 |

Sheet no. __3__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,798.25

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                            Case No.    **10-19663**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | (REVISED) Vendor Services | | | | |
| **Cal Pure Water Service** P.O. Box 23217 San Diego, CA 92193-3217 | - | | | | | | | | 271.50 |
| Account No. | | | | | Lease Pyament on Security Equipment | | | | |
| **Cisco Systems Capital Corp.** Ref No. 000000000615038 Philadelphia, PA 19101-1602 | - | | | | | | | | 3,924.99 |
| Account No. | | | | | (REVISED) Bill payments and products | | | | |
| **Citibank Advantage** P.O. Box 6404 The Lakes, NV 88901-6404 | - | | | | | | | | 15,300.92 |
| Account No. | | | | | | | | | |
| **City Manager-Property Director** City Administration Building 202 "C" Street, MS-98 San Diego, CA 92101-4155 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | (REVISED) Unpaid Rent | | | | |
| **City of San Diego** 1200 3rd Ave. Ste. 1700-MS 51A San Diego, CA 92101-4199 | - | | | | | | X | X | 101,337.65 |

Sheet no. __4__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                120,835.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**
_____,    Case No. ___**10-19663**___
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor Services | | | | |
| **CLS Security Electronics** **9295 Chesapeake Drive** **San Diego, CA 92123** | - | | | | | | | 920.00 |
| Account No. | | | | (DELETED) Vendor Services | | | | |
| **Daniel Obst Advertising, Inc.** **2358 Tavern Rd., Ste. B** **Alpine, CA 91901** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor Services | | | | |
| **Darling International, Inc.** **P.O. Box 58725** **Los Angeles, CA 90058** | - | | | | | | | 416.70 |
| Account No. | | | | Vendor Services | | | | |
| **David Shepherd** **2242 Thumbkin Lane** **Vista, CA 92084** | - | | | | | | | 2,943.00 |
| Account No. | | | | Vendor Services | | | | |
| **Downtown Digital, Inc.** **2643 Fourth Avenue** **San Diego, CA 92103** | - | | | | | | | 21.92 |

Sheet no. __5__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,301.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No.    **10-19663**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | (ADDED) | | | | |
| Edward Bates 4340 Van Dyke San Diego, CA 92105 | | - | | | | | 15.52 |
| Account No. | | | Vendor Services | | | | |
| EPA K-9 Investigative Services 1175 North 2nd Street El Cajon, CA 92021 | | - | | | | | 33,790.00 |
| Account No. | | | (ADDED) | | | | |
| Ernest Jackson 3111 Meade Avenue, #7 San Diego, CA 92116 | | - | | | | | 65.71 |
| Account No. | | | Vendor Services | | | | |
| Expense Reduction Experts, Inc 864 Grand Avenue San Diego, CA 92109 | | - | | | | | 11,268.01 |
| Account No. | | | Vendor Services | | | | |
| Fastsigns 3619 Midway Drive San Diego, CA 92110 | | - | | | | | 2,214.72 |

Sheet no. __6__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     47,353.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**
_____ ,    Case No.    **10-19663**
Debtor

### AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor Services | | | | |
| Grassroots Landcare c/o Gus Vincent 5580 La Jolla Blvd., #520 La Jolla, CA 92037 | - | | | | | | 9,110.00 |
| Account No. | | | Vendor Services | | | | |
| Kaiser Permanente File 5915 Los Angeles, CA 90074-5915 | - | | | | | | 2,020.00 |
| Account No. | | | Vendor Services | | | | |
| Keith Monroe & Co. P.O. Box 16010 San Diego, CA 92176 | - | | | | | | 13,000.00 |
| Account No. | | | (DELETED) Vendor Services | | | | |
| KNSD File #53440 Los Angeles, CA 90074-3440 | - | | | | | | 0.00 |
| Account No. | | | Vendor Services | | | | |
| Konica Minolta P.O. Box 100706 Pasadena, CA 91189-0706 | - | | | | | | 60.00 |

Sheet no.  **7**  of  **15**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    24,190.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No.    **10-19663**
                                                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  |  |  | Vendor Services |  |  |  |  |
| **Konica Minolta Bus. Solutions** **Dept. LA 22988** **Pasadena, CA 91185-2988** |  | - |  |  |  |  | 1,900.83 |
| Account No.  |  |  | Vendor Services |  |  |  |  |
| **Landmark Mechanical** **P.O. Box 711209** **Santee, CA 92072-1209** |  | - |  |  |  |  | 38,750.00 |
| Account No.  |  |  | (REVISED) Vendor Services |  |  |  |  |
| **Maintex** **13300 E. Nelson Avenue** **La Puente, CA 91744-7110** |  | - |  |  |  |  | 1,179.58 |
| Account No.  |  |  | (DELETED) Vendor Services |  |  |  |  |
| **Midwest Television, Inc.** **7677 Engineer Rd.** **San Diego, CA 92111** |  | - |  |  |  |  | 0.00 |
| Account No.  |  |  | (REVISED) Vendor Services |  |  |  |  |
| **Mission Beach Attractions, LLC** **3146 Mission Boulevard** **San Diego, CA 92109** |  | - |  |  |  |  | 571.96 |

| Sheet no. __8__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 42,402.37 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No.    **10-19663**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **(REVISED)** Vendor Services | | | | |
| **Orkin Exterminating 12175 Flint Place Poway, CA 92064-7107** | - | | | | | | 1,286.91 |
| Account No. | | | **(REVISED)** Vendor Services | | | | |
| **Prudential Overall Supply P.O. Box 11210 Santa Ana, CA 92711** | - | | | | | | 428.63 |
| Account No. | | | General Contractor | | | | |
| **R&M Construction General Contractor B & C15 7959 Silverton Ave., Ste. 1001 San Diego, CA 92126** | - | | | | | | 66,329.77 |
| Account No. | | | **(ADDED)** Vendor Services | | | | |
| **Rayne Water P.O. Box 232450 San Diego, CA 92193-3450** | - | | | | | | 115.50 |
| Account No. | | | Vendor Services | | | | |
| **SafeGuard Dental & Vision P.O. Box 30910 Laguna Hills, CA 92654-0910** | - | | | | | | 65.94 |

Sheet no. __9__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    68,226.75

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No. ___**10-19663**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | **(ADDED)** | | | | |
| **San Diego Coaster Company** 3190 Mission Blvd. San Diego, CA 92109 | - | | | | | | | 5,880.00 |
| Account No. | | | | **(ADDED)** | | | | |
| **Santa Clara Recreation Center** 2934 E. 10th Street National City, CA 91950 | - | | | | | | | 202.30 |
| Account No. | | | | **Vendor Services** | | | | |
| **SDA Security Systems, Inc.** P.O. Box 82567 San Diego, CA 92138-2567 | - | | | | | | | 825.00 |
| Account No. **5031** | | | | **Utility Services** | | | | |
| **SDG&E** P.O. Box 25111 Santa Ana, CA 92799 | - | | | | | | | 713.88 |
| Account No. **5011** | | | | **Utility Services** | | | | |
| **SDG&E** P.O. Box 25111 Santa Ana, CA 92799 | - | | | | | | | 5,585.06 |

Sheet no. __**10**__ of __**15**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,206.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **Wave House Belmont Park, LLC**                                      Case No.   **10-19663**
                                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 3851 | | - | | Utility Services | | | | |
| SDG&E P.O. Box 25111 Santa Ana, CA 92799 | | | | | | | | 38.63 |
| Account No. 2948 | | - | | Utility Services | | | | |
| SDG&E P.O. Box 25111 Santa Ana, CA 92799 | | | | | | | | 153.84 |
| Account No. 0249 | | - | | Utility Services | | | | |
| SDG&E P.O. Box 25111 Santa Ana, CA 92799 | | | | | | | | 268.90 |
| Account No. 7629 | | - | | Utility Services | | | | |
| SDG&E P.O. Box 25111 Santa Ana, CA 92799 | | | | | | | | 133.18 |
| Account No. 1790 | | - | | Utility Services | | | | |
| SDG&E P.O. Box 25111 Santa Ana, CA 92799 | | | | | | | | 255.77 |

Sheet no. __11__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                850.32

B6F (Official Form 6F) (12/07) - Cont.

In re   **Wave House Belmont Park, LLC**                                    Case No. _____**10-19663**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2382<br><br>SDG&E<br>P.O. Box 25111<br>Santa Ana, CA 92799 | | - | Utility Services | | | | 169.31 |
| Account No. 0893<br><br>SDG&E<br>P.O. Box 25111<br>Santa Ana, CA 92799 | | - | Utility Services | | | | 1,313.03 |
| Account No. 8203<br><br>SDG&E<br>P.O. Box 25111<br>Santa Ana, CA 92799 | | - | Utility Services | | | | 232.94 |
| Account No. 0328<br><br>SDG&E<br>P.O. Box 25111<br>Santa Ana, CA 92799 | | - | Utility Services | | | | 10.18 |
| Account No. 0840<br><br>SDG&E<br>P.O. Box 25111<br>Santa Ana, CA 92799 | | - | Utility Services | | | | 143.90 |

Sheet no. __12__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,869.36

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No.    **10-19663**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3248** <br><br> **SDG&E** <br> **P.O. Box 25111** <br> **Santa Ana, CA 92799** | | - | **Utility Services** | | | | 81.98 |
| Account No. **6709** <br><br> **SDG&E** <br> **P.O. Box 25111** <br> **Santa Ana, CA 92799** | | - | **Utility Services** | | | | 214.26 |
| Account No. **3477** <br><br> **SDG&E** <br> **P.O. Box 25111** <br> **Santa Ana, CA 92799** | | - | **(DELETED)** <br> **Utility Services** | | | | 0.00 |
| Account No. **2055** <br><br> **SDG&E** <br> **P.O. Box 25111** <br> **Santa Ana, CA 92799** | | - | **Utility Services** | | | | 895.94 |
| Account No. **9927** <br><br> **SDG&E** <br> **P.O. Box 25111** <br> **Santa Ana, CA 92799** | | - | **Utility Services** | | | | 355.89 |

Sheet no. __13__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,548.07

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Wave House Belmont Park, LLC**                                      Case No.   **10-19663**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | (ADDED) | | | | |
| Sharp Rees Stealy Medical Centers 4000 Ruffin Road., Ste. B San Diego, CA 92123 | | - | | | | | 51.50 |
| Account No. | | | Vendor Services | | | | |
| Standard Art, Inc. 2792 Inverness Drive La Jolla, CA 92037 | | - | | | | | 30,602.50 |
| Account No. | | | Unpaid Legal Fees | | | | |
| Thorsnes Bartolotta McGuire 2550 5th Ave., 11th Flr. San Diego, CA 92103 | | - | | | | | 23,414.47 |
| Account No. | | | Vendor Services | | | | |
| Trident Technologies 7425 Mission Valley Rd. San Diego, CA 92108 | | - | | | | | 674.26 |
| Account No. | | | (ADDED) | | | | |
| Turner & Maasch, Inc. 550 West "C" Street San Diego, CA 92101 | | - | | | | | 12,911.23 |

Sheet no.  **14**  of  **15**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   67,653.96

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Wave House Belmont Park, LLC**                                    Case No.    **10-19663**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Waste Management of El Cajon**<br>**1001 West Bradley Avenue**<br>**El Cajon, CA 92020** | - | | | Vendor Services | | | | 9,194.95 |
| Account No.<br><br>**Wave House Athletic Club**<br>**3146 Mission Blvd., Ste. F**<br>**San Diego, CA 92109** | - | | | Vendor Services | | | | 200.00 |
| Account No.<br><br>**Wave House US, LLC**<br>**210 Westbourne Street**<br>**La Jolla, CA 92037** | - | | | Loans | | | | 110,320.81 |
| Account No.<br><br>**XETV SanDiego6**<br>**8253 Ronson Road**<br>**San Diego, CA 92111-2066** | - | | | (DELETED)<br>Vendor Services | | | | 0.00 |
| Account No.<br><br> | | | | | | | | |

Sheet no.  **15**  of  **15**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 119,715.76 |
| Total<br>(Report on Summary of Schedules) | 540,769.10 |

B6G (Official Form 6G) (12/07)

In re   **Wave House Belmont Park, LLC**                                              Case No. _____**10-19663**_____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Abdul and Perveen Janjua<br>3126 Mission Blvd., Ste. A<br>San Diego, CA 92109 | (REVISED)<br>Store Name:  Beach & Resort Wear II<br>Lease:  Building 2<br>Lease Terms:  See Attached List |
| Abdul and Perveen Janjua<br>3126 Mission Blvd., Ste. A<br>San Diego, CA 92109 | (ADDED)<br>Store Name:  Beach and Resort Wear<br>Lease:  Building 3<br>Lease Terms:  See Attached List |
| Athleisure (Sun Diego)<br>5925 Priestly Drive, Ste. 120<br>Carlsbad, CA 92009 | (REVISED)<br>Lease:  Building 3<br>Lease Terms:  See Attached List |
| Ben Fox<br>4945 Del Monte Ave., Unit 5<br>San Diego, CA 92107 | (REVISED)<br>Store Name:  Fox's Concessions<br>Lease:  Building 4<br>Lease Terms:  See Attached List |
| Ben Fox<br>4946 Del Monte Ave., Unit 5<br>San Diego, CA 92107 | (ADDED)<br>Store Name:  Wooden Roses<br>Lease:  Building 4<br>Lease Terms:  See Attached List |
| Cisco Systems Capital<br>P.O. Box 41601<br>Philadelphia, PA 19101 | Lease - Cisco Systems/Gigakom Security Camera System<br>Lease Expiration:  06/20/2011 |
| City of San Diego<br>1200 3rd Ave, Ste. 1700-MS 51A<br>San Diego, CA 92101-4199 | Ground Lease for 3106-3146 Mission Boulevard, San Diego, CA<br>3105-3125 Ocean Front Walk, San Diego, CA |
| Core Revolt<br>1135 Garnet Ave., Ste. 11<br>San Diego, CA 92109 | (REVISED)<br>Store Name:  Dirt Bag Music<br>Lease:  Building  2<br>Lease Terms:  See Attached List |
| Elite Concessions<br>7525 Charmant Dr., #106<br>San Diego, CA 92122 | (REVISED)<br>Store Name:  Sheppard's Carts<br>Lease:  Building 4<br>Lease Terms:  See Attached List |
| Fernando Poco<br>821 Tourmaline Street<br>San Diego, CA 92109 | (REVISED)<br>STore Name:  San Diego Travel<br>Lease:  Building 4<br>Lease Terms:  See Attached List |

2

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re    **Wave House Belmont Park, LLC**    Case No. ___10-19663___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **James Austin**<br>5516 1/2 La Jolla Blvd.<br>La Jolla, CA 92037 | (REVISED)<br>Store Name: Start Entertainment/Midway Games<br>Lease: Building Midway<br>Lease Terms: See Attached List |
| **John and Daniel Sheppard**<br>3146 Mission Blvd., Ste. C<br>San Diego, CA 92109 | (REVISED)<br>Store Name: Sweet Shoppe<br>Lease: Building 7<br>Lease Terms: See Attached List |
| **Konica Minolta**<br>P.O. Box 550599<br>Jacksonville, FL 32255-0599 | Lease - Konica Minolta Copiers/2-C253 and 1-C451<br>Lease Expiration: 12/21/12 |
| **L&L Wings, Inc.**<br>18 E. 42nd Street<br>New York, NY 10017 | (REVISED)<br>Store Name: Wings<br>Lease: Building 4<br>Lease Terms: See Attached List |
| **Le Hon and Alana Vuong**<br>6733 N. Elman Street<br>San Diego, CA 92117 | (REVISED)<br>Store Name: Five Star Grill<br>Lease: Building 4<br>Lease Terms: See Attached List |
| **Mission Beach Attractions, LLC**<br>5517 1/2 La Jolla Blvd.<br>La Jolla, CA 92037 | (REVISED)<br>Store Name: The Magical Mystery Mirror Maz & Laser Challenge<br>Lease: Building 7<br>Lease Terms: See Attached List |
| **Mission Beach Attractions, LLC**<br>5518 1/2 La Jolla Blvd.<br>La Jolla, CA 92037 | (REVISED)<br>Store Name: Pirates of Belmont Arcade & Mini Golf<br>Lease: Building 7 (Mirror Maze)<br>Lease Terms: See Attached List |
| **Mission Beach Attractions, LLC**<br>5519 1/2 La Jolla Blvd.<br>La Jolla, CA 92037 | (REVISED)<br>Store Name: Sky Ropes Adventure<br>Lease: Building ___ (Midway Games)<br>Lease Terms: See Attached List |
| **Mission Beach Club, a CA Corp**<br>3248 Ocean Front Walk<br>San Diego, CA 92109 | (REVISED)<br>Store Name: Henna Heaven<br>Lease: Building 7<br>Lease Terms: See Attached List |
| **San Diego Coaster Company**<br>Speedway Bumper Cars<br>3155 Wakefield Way<br>Scotts Valley, CA 95066 | (REVISED)<br>Store Name: Pirate's Cove (Admin. Offices, Krazy Kars, Speedway Bumper Cars)<br>Lease: Building 1<br>Lease Terms: See Attached List |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Wave House Belmont Park, LLC**
                                                                    Case No.    **10-19663**
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **T-Mobile**<br>10180 Telesis Ct., Ste. 33<br>San Diego, CA 92121 | (REVISED)<br>**Store Name: T-Mobile Cell Tower**<br>**Lease Terms: See Attached List** |
| **Wave House Athletic Club, LLC**<br>3115 Ocean Front Walk<br>San Diego, CA 92109 | (REVISED)<br>**Store Name: Wave House Athletic Club**<br>**Lease: Building 8/9**<br>**Lease Terms: See Attached List** |
| **Wave House Holdings, LLC**<br>3146 Mission Blvd., Ste. F<br>San Diego, CA 92109 | (ADDED)<br>**Store Name: Wave House Holdings, LLC**<br>**Lease: Building 2**<br>**Lease Terms: See Attached List** |
| **Wave House Holdings, LLC**<br>210 Westbourne Street<br>La Jolla, CA 92037 | (ADDED)<br>**Store Name: WHH Administrative**<br>**Lease: Building 7**<br>**Lease Terms: See Attached List** |
| **Wave House International, LLC**<br>210 Westbourne Street<br>La Jolla, CA 92037 | (ADDED)<br>**Store Name: Retail**<br>**Lease: Building 2**<br>**Lease Terms: See Attached List** |
| **Wave House San Diego, LLC**<br>3125 Ocean Front Walk<br>San Diego, CA 92109 | (REVISED)<br>**Store Name: Wave House San Diego**<br>**Lease: Building 8/9**<br>**Lease Terms: See Attached List** |
| **Wave House San Diego, LLC**<br>3126 Ocean Front Walk<br>San Diego, CA 92109 | (ADDED)<br>**Store Name: Sound Wave**<br>**Lease: Building 5**<br>**Lease Terms: See Attached List** |
| **Wave Loch International**<br>3146 Mission Blvd., Ste. F<br>San Diego, CA 92109 | **Lease: Building 2**<br>**Terms:**<br>**Expiration:** |
| **Wave Loch, LLC**<br>210 Westbourne Street<br>La Jolla, CA 92037 | (REVISED)<br>**Store Name: Wave Loch**<br>**Lease: Building 4**<br>**Lease Terms: See Attached List** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Wave House Belmont Park, LLC**                              Case No.    **10-19663**
                                                    Debtor

## SCHEDULE H - CODEBTORS - AMENDED

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Thomas Lochtefeld**<br>**3146 Mission Blvd., Ste. F**<br>**San Diego, CA 92109** | **East West Bank**<br>**c/o James Harada**<br>**19540 Jamboree Rd., Ste. 150**<br>**Irvine, CA 92612** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re   **Wave House Belmont Park, LLC**                                    Case No.   __10-19663__
                                        Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S) - AMENDED

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): **None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re  **Wave House Belmont Park, LLC**  _____  Case No.  __10-19663__
Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) - AMENDED

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $   0.00 |
| a. Are real estate taxes included? | Yes ___   No **X** | |
| b. Is property insurance included? | Yes ___   No **X** | |
| 2. Utilities: a. Electricity and heating fuel | | $   0.00 |
| b. Water and sewer | | $   0.00 |
| c. Telephone | | $   0.00 |
| d. Other _____ | | $   0.00 |
| 3. Home maintenance (repairs and upkeep) | | $   0.00 |
| 4. Food | | $   0.00 |
| 5. Clothing | | $   0.00 |
| 6. Laundry and dry cleaning | | $   0.00 |
| 7. Medical and dental expenses | | $   0.00 |
| 8. Transportation (not including car payments) | | $   0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $   0.00 |
| 10. Charitable contributions | | $   0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | | $   0.00 |
| b. Life | | $   0.00 |
| c. Health | | $   0.00 |
| d. Auto | | $   0.00 |
| e. Other _____ | | $   0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) _____ | | $   0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | | $   0.00 |
| b. Other _____ | | $   0.00 |
| c. Other _____ | | $   0.00 |
| 14. Alimony, maintenance, and support paid to others | | $   0.00 |
| 15. Payments for support of additional dependents not living at your home | | $   0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $   0.00 |
| 17. Other _____ | | $   0.00 |
| Other _____ | | $   0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and,        $   0.00
if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $   0.00 |
| b.   Average monthly expenses from Line 18 above | $   0.00 |
| c.   Monthly net income (a. minus b.) | $   0.00 |

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of California

In re  **Wave House Belmont Park, LLC**

_____
Debtor(s)

Case No.  **10-19663**

Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,828,337.00 | 2010 YTD: Debtor Rents Income |
| $4,056,394.00 | 2009: Debtor Rents Income |
| $3,822,579.00 | 2008: Debtor Rents Income |

---

#### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached List** | **See Attached List** | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Peter Lochtefeld**<br>**1052 Beryl Street**<br>**San Diego, CA 92109**<br>   **Owner** | **See Attached List** | **$7,800.00** | **$0.00** |
| **Dennis Ryan**<br>**P.O. Box 942**<br>**Imperial Beach, CA 91933**<br>   **Owner** | **See Attached List** | **$60,000.00** | **$720,000.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Har-Bro Construction v. Mission Beach & Grill**<br>**Case No. 37-2009-00103504-CU-BC-CTL** | **Civil Lawsuit** | **Superior Court of California**<br>**330 West Broadway**<br>**San Diego, CA  29101**<br>**Central Division** | **Settled for $11,150** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

#### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| John L. Smaha<br>SMAHA LAW GROUP<br>7860 Mission Center Court, Ste. 100<br>San Diego, CA 92108 | $1,000   - 10/25/2010<br>$30,000 - 11/03/2010 | $31,000 |

#### 10. Other transfers

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Wave House Holdings<br>210 Westbourne Street<br>La Jolla, CA 92037 | 11/01/2010 | Computers and Hardware - $155,363.  No separate consideration. |
| Jet Stream, LLC<br>1041 Southeast 17th Street<br>Fort Lauderdale, FL 33316 | 09/10/10 | Sold Mobile FlowRider for $480,000.  Proceeds were applied to purchase money debt for the same device owed to Wave Loch, LLC. |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo<br>La Jolla, CA 92037 | Checking Account No.<br>10260-701-0001-00-00 | $32.51 Closed: 02/01/2010 |
| Bank of America<br>La Jolla, CA 92037 | Checking Account No. 8327 and final balance of $25,974.71 | $25,974.71 Closed:<br>11/08/2010 |

5

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## 18 . Nature, location and name of business

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Inhouse Accounting Staff**<br>**VP Finance - Bryan Levy**<br>**1100 Circle Drive**<br>**Escondido, CA 92025** | **10/26/2006 to Present** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

7

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Mayer Hoffman McCann** | **10616 Scripps Summit Court**<br>**San Diego, CA 92131** | **Fall 2009: 08/05/2009 to 10/15/2009** |

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                        ADDRESS

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **East West Bank**<br>**19540 Jamboree Rd., Ste. 150**<br>**Irvine, CA 92612** | **07/22/2010** |
| **City of San Diego**<br>**1200 3rd Avenue, Ste. 1700 MS-51A**<br>**San Diego, CA 92101-4199** | **04/23/2010** |

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|--------------------------------------------------------------------|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|-------------------|---------------------------------------------------------|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
| **Wave House US LLC**<br>**3146 Mission Blvd., Ste. F**<br>**San Diego, CA 92109** | | **81.43%** |
| **Kathleen Lochtefeld**<br>**3146 Mission Blvd., Ste. F**<br>**San Diego, CA 92109** | | **6.57%** |
| **Peter Lochtefeld**<br>**3146 Mission Blvd., Ste. F**<br>**San Diego, CA 92109** | | **4.0%** |
| **Dennis Ryan**<br>**3146 Mission Blvd., Ste. F**<br>**San Diego, CA 92109** | | **8.0%** |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|

8

**22 . Former partners, officers, directors and shareholders**

None ☐   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| **Daniel Lochtefeld** | **Spouse of Kathleen Lochtefeld &** | **Deceased 12/09/2009** |
| | **Co-Owner of 6.57%** | |

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Dennis Ryan**<br>**P.O. Box 1942**<br>**Imperial Beach, CA 91933**<br>**Owner** | **See List** | **$60,000** |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **November 11, 2010**     Signature   **/s/ Thomas J. Lochtefeld**
                                            **Thomas J. Lochtefeld**
                                            **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

WAVE HOUSE BELMONT PARK LLS
3. C. PAYMENTS TO CREDITORS - Payments to insiders

| | Payment Date | Receipt Date | Amount | |
|---|---|---|---|---|
| Peter Lochtefeld | 11/03/09 | | 2,000.00 | Housing allowance |
| | | 11/06/09 | (1,350.00) | Rental adjustment |
| | 12/06/09 | | 2,000.00 | Housing allowance |
| | | 12/28/09 | (1,350.00) | Rental adjustment |
| | 01/08/10 | | 2,000.00 | Housing allowance |
| | | 01/08/10 | (1,350.00) | Rental adjustment |
| | 02/08/10 | | 2,000.00 | Housing allowance |
| | | 02/08/10 | (1,350.00) | Rental adjustment |
| | 03/03/10 | | 2,000.00 | Housing allowance |
| | | 03/11/10 | (1,350.00) | Rental adjustment |
| | 04/05/10 | | 2,000.00 | Housing allowance |
| | | 04/05/10 | (1,350.00) | Rental adjustment |
| | 05/05/10 | | 2,000.00 | Housing allowance |
| | | 05/08/10 | (1,350.00) | Rental adjustment |
| | 06/01/10 | | 2,000.00 | Housing allowance |
| | | 06/15/10 | (1,350.00) | Rental adjustment |
| | 07/06/10 | | 2,000.00 | Housing allowance |
| | | 07/19/10 | (1,350.00) | Rental adjustment |
| | 08/05/10 | | 2,000.00 | Housing allowance |
| | | 08/09/10 | (1,350.00) | Rental adjustment |
| | 09/02/10 | | 2,000.00 | Housing allowance |
| | | 09/02/10 | (1,350.00) | Rental adjustment |
| | 10/04/10 | | 2,000.00 | Housing allowance |
| | | 10/06/10 | (1,350.00) | Rental adjustment |
| | | | **7,800.00** | |
| | | | | |
| Dennis Ryan | 11/06/09 | | 5,000.00 | |
| | 12/06/09 | | 5,000.00 | |
| | 01/08/10 | | 5,000.00 | |
| | 02/08/10 | | 5,000.00 | |
| | 03/11/10 | | 5,000.00 | |
| | 04/05/10 | | 5,000.00 | |
| | 05/05/10 | | 5,000.00 | |
| | 06/18/10 | | 5,000.00 | |
| | 07/06/10 | | 5,000.00 | |
| | 08/05/10 | | 5,000.00 | |
| | 09/02/10 | | 5,000.00 | |
| | 10/04/10 | | 5,000.00 | |
| | | | **60,000.00** | |

| System: | 10/26/2010 | 11:36:13 AM | | | Page: | 1 |
| User Date: | 10/26/2010 | | | | User ID: | bryan.levy |

**AGED TRIAL BALANCE WITH OPTIONS - SUMMARY**
Wave House Belmont Park, LLC
Receivables Management

Ranges:
| | | |
|---|---|---|
| Customer ID: | First - Last | Short Name: First - Last |
| Customer Class: | First - Last | Telephone: First - Last |
| Salesperson ID: | First - Last | State: First - Last |
| Sales Territory: | First - Last | ZIP Code: First - Last |

Exclude: No Activity, Multicurrency Info
Sorted: by Customer ID

Customer Name: First - Last
User-Defined 1: First - Last
Account Type: All
Posting Date: First - Last

Print Currency In: Functional (Z-US$)

| Customer: | ATHL0001 | Name: | Athleisure, Inc. | | Account Type: Open Item | | Aged As of: 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | ($327.84) | $0.00 | $0.00 | $15,736.01 | $15,408.17 |
| Totals: | | | | | |

| Customer: | ATME0001 | Name: | ATM Express | | Account Type: Open Item | | Aged As of: 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | ((80) 0) -673- Ext. 1321 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | ($932.50) | $0.00 | $0.00 | $0.00 | ($932.50) |
| Totals: | | | | | |

| Customer: | BEAC0001 | Name: | Beach & Resort Wear, Inc. | | Account Type: Open Item | | Aged As of: 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | Abdul & Parveen Janjua | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $687.36 | $0.00 | $0.00 | $0.00 | $687.36 |
| Totals: | | | | | |

| Customer: | BELM0001 | Name: | Belmont Park Kiosks (Sheppard's Carts) | | Account Type: Open Item | | Aged As of: 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | Dan Sheppard | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | ((61) 9) -665- Ext. 1774 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals: | | | | | |

| Customer: | CANE0001 | Name: | Cane's/Building 5 | | Account Type: Open Item | | Aged As of: 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | Eric Leilstein | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | ((85) 8) -488- Ext. 9690 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals: | | | | | |

| Customer: | DIRT0001 | Name: | Dirtbag Music, Inc. | | Account Type: Open Item | | Aged As of: 0/0/0000 |
|---|---|---|---|---|---|---|---|
| Contact: | Mark Evans | | Salesperson: | | | | |
| Terms: | | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | None | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals: | | | | | |

# AGED TRIAL BALANCE WITH OPTIONS - SUMMARY
## Wave House Belmont Park, LLC

| System: | | 10/26/2010 | 11:36:13 AM | | | | | Page: | 2 |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | | 10/26/2010 | | | | | | User ID: | bryan.levy |

**Customer:** FERN0001
**Name:** Fernando Poco
**Contact:** Fernando Poco
**Terms:** Prepayment
**Phone:** (619) 247-5819 Ext. 0000
**Credit:** Unlimited
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 0/0/0000

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | | | | $0.00 |

**Customer:** FIVE0001
**Name:** Five Star Grill
**Contact:** Le Hon Vuong
**Terms:** Prepayment
**Phone:** (000) 000-0000 Ext. 0000
**Credit:** Unlimited
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 12/31/2009

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | | | | $0.00 |

**Customer:** MISS0002
**Name:** Mission Beach Club (Henna Heaven)
**Contact:** Jacob Shaw
**Terms:** Prepayment
**Phone:** (85) 8) -829- Ext. 5051
**Credit:** Unlimited
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 12/31/2009

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $353.01 | $0.00 | $0.00 | $0.00 | $353.01 |
| **Totals:** | | | | $353.01 |

**Customer:** MISS0003
**Name:** Mission Beach Attractions, LLC
**Contact:** James Austin
**Terms:** Prepayment
**Phone:** (858) -40-5-43 Ext. 0053
**Credit:** Unlimited
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 12/31/2009

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | | | | $0.00 |

**Customer:** PIER0001
**Name:** Pierce Promotions & Event Management
**Contact:** Lindsey Arbour
**Terms:** Prepayment
**Phone:** (207) 523-1373 Ext. 0000
**Credit:** None
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 0/0/0000

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | | | | $0.00 |

**Customer:** SAND0001
**Name:** San Diego Coaster Company
**Contact:** Wendy Crain
**Terms:** Prepayment
**Phone:** (85) 8) -488- Ext. 1549
**Credit:** Unlimited
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 12/31/2009

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | | | | $0.00 |

**Customer:** STAR0001
**Name:** Star Entertainment
**Contact:**
**Terms:** Prepayment
**Phone:** (000) 000-0000 Ext. 0000
**Credit:** Unlimited
**Salesperson:**
**Territory:**
**User-Defined 1:**
**Account Type:** Open Item
**Aged As of:** 12/31/2009

| Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | | | | $0.00 |

System: 10/26/2010  11:36:13 AM
User Date: 10/26/2010

Page: 3
User ID: bryan.levy

# AGED TRIAL BALANCE WITH OPTIONS - SUMMARY
Wave House Belmont Park, LLC

| Customer: | SWEE0001 | Name: | Sweet Shoppe | Account Type: | Open Item | Aged As of: | 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | Dan Sheppard | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | ((619)) -865- Ext. 1774 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer: | TMOB0001 | Name: | T-Mobile | Account Type: | Open Item | Aged As of: | 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (425) 378-4000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer: | WAVE0001 | Name: | Wave House Athletic Club | Account Type: | Open Item | Aged As of: | 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer: | WAVE0002 | Name: | Wave House San Diego | Account Type: | Open Item | Aged As of: | 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $21,246.69 | $0.00 | $0.00 | $0.00 | $21,246.69 |

| Customer: | WAVE0003 | Name: | Wave Loch | Account Type: | Open Item | Aged As of: | 12/31/2009 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer: | WAVE0004 | Name: | Wave House International | Account Type: | Open Item | Aged As of: | 0/0/0000 |
|---|---|---|---|---|---|---|---|
| Contact: | Rob Chalfant | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer: | WAVE0005 | Name: | Wave House Holdings | Account Type: | Open Item | Aged As of: | 0/0/0000 |
|---|---|---|---|---|---|---|---|
| Contact: | | | Salesperson: | | | | |
| Terms: | Prepayment | | Territory: | | | | |
| Phone: | (000) 000-0000 Ext. 0000 | | User-Defined 1: | | | | |
| Credit: | Unlimited | | | | | | |

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| System: | 10/26/2010 | 11:36:13 AM | | | | Page: | 4 |
|---|---|---|---|---|---|---|---|
| User Date: | 10/26/2010 | | | | | User ID: | bryan.levy |

## AGED TRIAL BALANCE WITH OPTIONS - SUMMARY
### Wave House Belmont Park, LLC

**Customer:** WEST0001    **Name:** West Coast Mini Storage LLC    **Account Type:** Open Item    **Aged As of:** 12/31/2009
Contact:
Terms: Prepayment
Phone: (702) 596-5634  Ext. 0000
Credit: Unlimited

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | $0.00 | | | | $0.00 |

**Customer:** WING0001    **Name:** Benjamin Fox    **Account Type:** Open Item    **Aged As of:** 12/31/2009
Contact: Benjamin Fox
Terms: Prepayment
Phone: (000) 000-0000  Ext. 0000
Credit: Unlimited

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | $0.00 | | | | $0.00 |

**Customer:** WING0002    **Name:** Wings    **Account Type:** Open Item    **Aged As of:** 12/31/2009
Contact: Linda Krasner
Terms: Prepayment
Phone: ((212) -481-  Ext. 8299
Credit: Unlimited

| | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals:** | $0.00 | | | | $0.00 |

| | Customers | Current | 31 - 60 Days | 61 - 90 Days | 91 - Over | Balance |
|---|---|---|---|---|---|---|
| **Grand Totals:** | 23 | $21,026.72 | $0.00 | $0.00 | $15,736.01 | $36,762.73 |

#8

**TRIAL BALANCE SUMMARY FOR 2010**
Wave House Belmont Park, LLC
General Ledger

Ranges:
Date:      From:          To:
           1/1/2010       12/31/2010
Account:   19000-701-0001-00-00   19997-701-0001-00-00

Sorted By:      Main Account
Include:        Posting
Print Currency In:   Functional (Z4US$)

| Inactive | Account | Description | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|
| | 19000-701-0001-00-00 | Intercompany - Lochlefeld Family | $1,446,134.00 | $1,698.14 | $655.65 | $1,042.49 | $1,447,176.49 |
| | 19002-701-0001-00-00 | Intercompany - Blade Loch, Inc. | $1,427.50 | $0.00 | $0.00 | $0.00 | $1,427.50 |
| | 19009-701-0001-00-00 | Intercompany - Wave The Planet, LLC | $364.53 | $108.00 | $0.00 | $108.00 | $472.53 |
| | 19051-701-0001-00-00 | Intercompany - Wave House Holdings, LLC | $625,424.39 | $2,521,405.26 | $25,085.23 | $2,496,320.03 | $3,121,744.42 |
| | 19100-701-0001-00-00 | Intercompany - Wave House US | $26,263.39 | $16,953.67 | $283.59 | $16,670.08 | $42,933.47 |
| | 19102-701-0001-00-00 | Intercompany - WHAC, LLC | $1,125,177.54 | $19,983.03 | $472.78 | $19,510.25 | $1,144,687.79 |
| | 19110-701-0001-00-00 | Intercompany - WHSD | $1,120,464.10 | $57,725.58 | $1,194.46 | $56,531.12 | $1,176,995.22 |
| | 19400-701-0001-00-00 | Intercompany - Wave Loch, LLC | $647,166.77 | $5,527.19 | $143.07 | $5,384.12 | $652,550.89 |
| | 19500-701-0001-00-00 | Intercompany - Wave House International | $73,803.67 | $2,260.49 | $0.00 | $2,260.49 | $76,064.16 |
| | 19510-701-0001-00-00 | Intercompany - Wave House Singapore | $125,690.02 | $827.39 | $0.00 | $827.39 | $126,517.41 |
| | 19550-701-0001-00-00 | Intercompany - Wave House Zaragoza | $987.24 | $0.00 | $0.00 | $0.00 | $987.24 |
| | 19996-701-0001-00-00 | Intercompany Clearing - CAM | $25,131.30 | $0.00 | $0.00 | $0.00 | $25,131.30 |
| | 19997-701-0001-00-00 | Intercompany Clearing - Non CAM | ($25,131.30) | $0.00 | $0.00 | $0.00 | ($25,131.30) |

| | Accounts | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|
| **Grand Totals:** | 13 | $5,192,903.15 | $2,626,488.75 | $27,834.78 | $2,598,653.97 | $7,791,557.12 |

System:  10/26/2010   12:08:23 PM

User Date:  10/26/2010

**AGED TRIAL BALANCE**

Wave House Belmont Park, LLC

Payables Management

Page:  1

User ID:  bryan.levy

**Ranges:**

| | |
|---|---|
| Vendor ID: | First - Last |
| Class ID: | First - Last |
| Payment Priority: | First - Last |
| Vendor Name: | First - Last |

| | |
|---|---|
| Contract: | First - Last |
| Posting Date: | First - Last |
| Document Number: | First - Last |

Print Option:  SUMMARY     Exclude:  No Activity, Unposted Applied Credit Documents, Multicurrency Info

Age By:  Document Date     Sorted By:  Vendor ID

Aging Date:  10/26/2010                 Due Date

Print Currency In:  Functional (Z-US$)

| | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Vendor ID:** AHLE0001   **Name:** Ahlee Backflow Service, Inc.   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 1   Aged Totals: | $55.00 | $0.00 | $55.00 | $0.00 | $0.00 |
| **Vendor ID:** ALLI0001   **Name:** Alliant Insurance Services   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 4   Aged Totals: | $9,722.30 | $951.31 | $0.00 | $8,770.99 | $0.00 |
| **Vendor ID:** AMER0001   **Name:** American Express   **Class ID:** GENERAL   **Contract:** | | | | | |
| Voucher(s): 12   Aged Totals: | $8,608.08 | $8,608.08 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** AORE0001   **Name:** A.O. Reed & Co.   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 2   Aged Totals: | $845.29 | $0.00 | $0.00 | $0.00 | $845.29 |
| **Vendor ID:** ATTS0001   **Name:** AT&T/SBC   **Class ID:** GENERAL   **Contract:** | | | | | |
| Voucher(s): 8   Aged Totals: | $2,234.80 | $2,390.54 | $48.18 | $38.18 | ($242.10) |
| **Vendor ID:** BANK0002   **Name:** Bank of America Visa Platinum Business   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 9   Aged Totals: | ($3,902.92) | $0.00 | $0.00 | $0.00 | ($3,902.92) |
| **Vendor ID:** BLUE0001   **Name:** BlueHornet Networks, Inc.   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 6   Aged Totals: | $2,251.94 | $300.00 | $300.00 | $300.00 | $1,351.94 |
| **Vendor ID:** CALP0001   **Name:** Cal Pure Water Service   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 6   Aged Totals: | $387.00 | $129.00 | $129.00 | $129.00 | $0.00 |
| **Vendor ID:** CISC0001   **Name:** Cisco Systems Capital Crp   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 1   Aged Totals: | $3,924.99 | $3,924.99 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** CITI0001   **Name:** CitiBusiness/AAdvantage card   **Class ID:** GENERAL   **Contract:** | | | | | |
| Voucher(s): 16   Aged Totals: | $15,364.39 | $591.76 | $11,808.81 | $2,124.67 | $839.15 |
| **Vendor ID:** CITY0007   **Name:** City of San Diego - Ground Lease   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 2   Aged Totals: | $11,666.66 | $5,833.33 | $5,833.33 | $0.00 | $0.00 |
| **Vendor ID:** CLSS0001   **Name:** CLS Security Electronics   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 1   Aged Totals: | $920.00 | $0.00 | $0.00 | $0.00 | $920.00 |
| **Vendor ID:** CTHR0001   **Name:** C³ Communications   **Class ID:** GENERAL   **Contract:** | | | | | |
| Voucher(s): 3   Aged Totals: | $3,148.54 | $1,032.42 | $1,034.45 | $1,081.67 | $0.00 |
| **Vendor ID:** DANI0001   **Name:** Daniel Obst Advertising, Inc.   **Class ID:** GENERAL   **Contract:** | | | | | |
| Voucher(s): 1   Aged Totals: | $2,580.00 | $0.00 | $2,580.00 | $0.00 | $0.00 |
| **Vendor ID:** DARL0001   **Name:** Darling International Inc.   **Class ID:**   **Contract:** | | | | | |
| Voucher(s): 3   Aged Totals: | $416.70 | $0.00 | $0.00 | $0.00 | $416.70 |

| System: | 10/26/2010 | 12:08:23 PM | | | Page: | 2 |
| User Date: | 10/26/2010 | | | | User ID : | bryan.levy |

## AGED TRIAL BALANCE
### Wave House Belmont Park, LLC

**Vendor ID:** DAVI0001 **Name:** David Shepherd **Class ID:** IC **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,943.00 | $0.00 | $0.00 | $2,943.00 | $0.00 |

**Vendor ID:** DOWN0001 **Name:** Downtown Digital Inc. **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $21.92 | $0.00 | $0.00 | $0.00 | $21.92 |

**Vendor ID:** EPAK0001 **Name:** EPA K-9 & Investigative Services, Inc. **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | Aged Totals: | $23,300.50 | $4,995.00 | $12,237.50 | $6,068.00 | $0.00 |

**Vendor ID:** EXPE0001 **Name:** Expense Reduction Experts, Inc. **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 4 | Aged Totals: | $11,268.01 | $0.00 | $3,728.61 | $3,390.50 | $4,148.90 |

**Vendor ID:** FAST0001 **Name:** FASTSIGNS® **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,214.72 | $0.00 | $0.00 | $2,214.72 | $0.00 |

**Vendor ID:** GRAS0001 **Name:** Grassroots Landcare **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $4,555.00 | $4,555.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** JACK0001 **Name:** Jackson & Blanc **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | ($27.00) | $0.00 | $0.00 | $0.00 | ($27.00) |

**Vendor ID:** KAIS0001 **Name:** Kaiser Permanente **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,020.00 | $0.00 | $2,020.00 | $0.00 | $0.00 |

**Vendor ID:** KEIT0001 **Name:** Keith Monroe & Co. **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $13,000.00 | $0.00 | $0.00 | $0.00 | $13,000.00 |

**Vendor ID:** KNSD0001 **Name:** KNSD **Class ID:** GENERAL **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $6,800.00 | $0.00 | $0.00 | $5,992.50 | $807.50 |

**Vendor ID:** KONI0001 **Name:** Konica Minolta Business Solutions **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $1,307.11 | $0.00 | $1,307.11 | $0.00 | $0.00 |

**Vendor ID:** LAND0001 **Name:** Landmark Mechanical **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $38,750.00 | $0.00 | $0.00 | $0.00 | $38,750.00 |

**Vendor ID:** MAIN0001 **Name:** Maintex **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $749.89 | $0.00 | $749.89 | $0.00 | $0.00 |

**Vendor ID:** MIDW0001 **Name:** Midwest Television, Inc. **Class ID:** GENERAL **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $4,250.00 | $0.00 | $0.00 | $4,250.00 | $0.00 |

**Vendor ID:** MISS0003 **Name:** Mission Beach Attractions LLC **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $156.01 | $156.01 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ORKI0001 **Name:** Orkin Exterminating **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $857.94 | $0.00 | $428.97 | $428.97 | $0.00 |

**Vendor ID:** PRUD0001 **Name:** Prudential Overall Supply **Class ID:** **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 8 | Aged Totals: | $330.84 | $97.79 | $186.44 | $46.61 | $0.00 |

**Vendor ID:** R&MC0001 **Name:** R & M Construction, Inc. **Class ID:** GENERAL **Contract:**

| System: | 10/26/2010 | 12:08:23 PM | | | Page: | 3 |
|---|---|---|---|---|---|---|
| User Date: | 10/26/2010 | | | | User ID : | bryan.levy |

## AGED TRIAL BALANCE

### Wave House Belmont Park, LLC

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | ($20,500.72) | $0.00 | $0.00 | ($30,000.00) | $9,499.28 |

**Vendor ID: SAFE0002**   Name: SafeGuard Dental & Vision   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $65.94 | $65.94 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SAND0002**   Name: San Diego County Treasurer-Tax Collector   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 8 | Aged Totals: | $496,105.18 | $173,988.56 | $0.00 | $0.00 | $322,116.62 |

**Vendor ID: SDAS0001**   Name: SDA Security Systems, Inc.   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $825.00 | $0.00 | $0.00 | $0.00 | $825.00 |

**Vendor ID: SDGE0001**   Name: SDG&E - 3000 Mission   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $1,237.23 | $1,237.23 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0002**   Name: SDG&E - 3000 Mission HM   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,570.54 | $2,570.54 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0003**   Name: SDG&E - 3105 Ocean Front HM   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $54.35 | $54.35 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0004**   Name: SDG&E - 3116 Mission F   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $125.85 | $125.85 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0005**   Name: SDG&E - 3116 Mission HM   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $289.17 | $289.17 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0006**   Name: SDG&E - 3116 Mission K2   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $100.33 | $100.33 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0007**   Name: SDG&E - 3116 Mission M2   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $289.99 | $289.99 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0008**   Name: SDG&E - 3116 Mission P2   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $113.90 | $113.90 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0009**   Name: SDG&E - 3126 Mission A   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $794.60 | $794.60 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0010**   Name: SDG&E - 3126 Mission E   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $200.21 | $200.21 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0011**   Name: SDG&E - 3126 Mission G   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $10.11 | $10.11 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0012**   Name: SDG&E - 3126 Mission HM   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $100.30 | $100.30 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0013**   Name: SDG&E - 3136 Mission G   Class ID:   Contract:

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $44.52 | $44.52 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDGE0014**   Name: SDG&E - 3136 Mission HM   Class ID:   Contract:

## AGED TRIAL BALANCE
### Wave House Belmont Park, LLC

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $168.07 | $168.07 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SDGE0015    **Name:** SDG&E - 3146 Mission F    **Class ID:**    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $558.85 | $558.85 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SDGE0016    **Name:** SDG&E - 3146 Mission HM    **Class ID:**    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $554.39 | $554.39 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SDGE0017    **Name:** SDG&E - 3146 Mission J1    **Class ID:**    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $237.19 | $237.19 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SHAR0001    **Name:** Sharp Rees-Stealy Medical Centers    **Class ID:** GENERAL    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $51.50 | $0.00 | $0.00 | $0.00 | $51.50 |

**Vendor ID:** STAN0001    **Name:** Standard Art, Inc.    **Class ID:** GENERAL    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  5 | Aged Totals: | $30,602.50 | $0.00 | $0.00 | $0.00 | $30,602.50 |

**Vendor ID:** THOR0001    **Name:** Thorsnes Bartolotta McGuire    **Class ID:** GENERAL    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  7 | Aged Totals: | $40,699.22 | $5,464.16 | $2,168.42 | $3,740.16 | $29,326.48 |

**Vendor ID:** TRID0001    **Name:** Trident Technologies    **Class ID:** GENERAL    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  2 | Aged Totals: | $674.26 | $337.13 | $337.13 | $0.00 | $0.00 |

**Vendor ID:** TURN0001    **Name:** Turner & Maasch, Inc.    **Class ID:** GENERAL    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  6 | Aged Totals: | $7,880.99 | $2,502.37 | $2,588.11 | $55.27 | $2,735.24 |

**Vendor ID:** VINC0001    **Name:** Vinculum Communications, Inc.    **Class ID:**    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $269.88 | $269.88 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WAST0001    **Name:** Waste Management of El Cajon - San Diego **Class ID:**    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  2 | Aged Totals: | $6,384.53 | $2,776.15 | $3,608.38 | $0.00 | $0.00 |

**Vendor ID:** WAVE0001    **Name:** Wave House Athletic Club    **Class ID:**    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  1 | Aged Totals: | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |

**Vendor ID:** XETV0001    **Name:** XETV SanDiego6    **Class ID:** GENERAL    **Contract:**

| | | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s):  2 | Aged Totals: | $5,100.00 | $0.00 | $0.00 | $4,377.50 | $722.50 |

| | Vendor(s) | Due | Current | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 62 | $746,528.59 | $226,419.02 | $51,149.33 | $15,951.74 | $453,008.50 |

11G

```
System:      10/26/2010 11:27:17 AM        Wave House Belmont Park, LLC                Page:      1
User Date: 10/26/2010                                                                 User ID:  bryan.levy
                                           Depreciation Ledger by Class
                                           For SL
```

Ranges:
```
    Asset ID:        First to Last
    Description:     First to Last
    Asset Type:      First to Last                Depr Method:   First to Last
    Structure ID:    First to Last                Avg Conv:      First to Last
    Class ID:        First to Last                Orig Life:     First to Last
    Location ID:     First to Last                Rem Life:      First to Last
    Property Type:   First to Last                Cost Basis:    First to Last
    Pl in Svc Date:  First to Last                YTD Depr:      First to Last
    Acquire Date:    First to Last                Accum Depr:    First to Last
    Fully Depr Dt:   First to Last                Net Book:      First to Last
    Switchover Dt:   First to Last
```

Sorted By: Class ID
Include:   Status: Active  Retired  Partial Open

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |
| 2-1 | Auto | | | | | | |
| 6/7/2002 | Straight-Line Ori | 05-000 | $2,915.00 | $0.00 | $0.00 | $2,915.00 | $0.00 |
| 6/30/2009 | Full Month | 00-000 | | | | | |
| | | $0.00 | | | | | |

Totals for Class ID AUTO
                Vehicles

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Assets | $2,915.00 | $0.00 | $0.00 | $2,915.00 | $0.00 |

7A

System:    10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                    Page:    2

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|----------|-------------|--|--|--|--|--|--|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| | | | | | | | |
|----------|-------------|--|--|--|--|--|--|
| 100-1 | Apple Mac Pro | | | | | | |
| 9/9/2008 | Straight-Line Ori | 05-000 | $3,677.00 | $42.85 | $171.40 | $3,334.22 | $342.78 |
| 4/30/2010 | Full Month | 03-123 | | | | | |
| | | $0.00 | | | | | |
| 101-1 | HP Laserjet | | | | | | |
| 9/23/2008 | Straight-Line Ori | 05-000 | $762.00 | $8.90 | $35.60 | $690.80 | $71.20 |
| 4/30/2010 | Full Month | 03-123 | | | | | |
| | | $0.00 | | | | | |
| 102-1 | Apple Memory | | | | | | |
| 11/3/2008 | Straight-Line Ori | 05-000 | $1,211.00 | $18.15 | $72.60 | $1,065.82 | $145.18 |
| 4/30/2010 | Full Month | 03-184 | | | | | |
| | | $0.00 | | | | | |
| 103-1 | Message On-Hold Player | | | | | | |
| 6/29/2008 | Straight-Line Ori | 05-000 | $960.00 | $8.00 | $32.00 | $896.00 | $64.00 |
| 4/30/2010 | Full Month | 03-031 | | | | | |
| | | $0.00 | | | | | |
| 104-1 | Computer Monitor - Peter | | | | | | |
| 6/4/2008 | Straight-Line Ori | 05-000 | $277.00 | $2.25 | $9.00 | $258.98 | $18.02 |
| 4/30/2010 | Full Month | 03-031 | | | | | |
| | | $0.00 | | | | | |
| 105-1 | Dell 2G XP | | | | | | |
| 4/14/2008 | Straight-Line Ori | 05-000 | $1,219.00 | $10.15 | $40.60 | $1,137.78 | $81.22 |
| 4/30/2010 | Full Month | 02-335 | | | | | |
| | | $0.00 | | | | | |
| 106-1 | Dell 4 Servers | | | | | | |
| 7/28/2008 | Straight-Line Ori | 05-000 | $31,542.00 | $367.97 | $1,471.88 | $28,598.26 | $2,943.74 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | | $0.00 | | | | | |
| 107-1 | Dell 4 Vostro Laptops | | | | | | |
| 9/29/2008 | Straight-Line Ori | 05-000 | $2,725.00 | $31.78 | $127.12 | $2,470.72 | $254.28 |
| 4/30/2010 | Full Month | 03-123 | | | | | |
| | | $0.00 | | | | | |
| 108-1 | NCC Hard Drives | | | | | | |
| 11/14/2008 | Straight-Line Ori | 05-000 | $4,089.00 | $61.32 | $245.28 | $3,598.46 | $490.54 |
| 4/30/2010 | Full Month | 03-184 | | | | | |
| | | $0.00 | | | | | |
| 109-1 | Computer Expenses | | | | | | |
| 8/21/2008 | Straight-Line Ori | 05-000 | $847.00 | $9.88 | $39.52 | $767.92 | $79.08 |
| 4/30/2010 | Full Month | 03-092 | | | | | |
| | | $0.00 | | | | | |
| 110-1 | Computer/Memory | | | | | | |
| 2/3/2008 | Straight-Line Ori | 05-000 | $1,099.00 | $5.48 | $21.92 | $1,055.12 | $43.88 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | | $0.00 | | | | | |
| 111-1 | Linksys 48 Port Switch | | | | | | |
| 2/3/2008 | Straight-Line Ori | 05-000 | $451.00 | $2.22 | $8.88 | $433.30 | $17.70 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | | $0.00 | | | | | |

*7B*

System:    10/26/2010 11:27:17 AM              Wave House Belmont Park, LLC                          Page:    3

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112-1 | External Hard Drive Backup | | | | | | |
| 2/3/2008 | Straight-Line Ori | 05-000 | $520.00 | $2.60 | $10.40 | $499.18 | $20.82 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | $0.00 | | | | | | |
| 113-1 | Dell Replacement TJL | | | | | | |
| 2/3/2008 | Straight-Line Ori | 05-000 | $2,898.00 | $14.50 | $58.00 | $2,782.00 | $116.00 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | $0.00 | | | | | | |
| 114-1 | Computer Memory/Printer/etc | | | | | | |
| 3/4/2008 | Straight-Line Ori | 05-000 | $4,670.00 | $23.37 | $93.48 | $4,483.08 | $186.92 |
| 4/30/2010 | Full Month | 02-305 | | | | | |
| | $0.00 | | | | | | |
| 115-1 | Memory/Monitors/Keyboards | | | | | | |
| 3/16/2008 | Straight-Line Ori | 05-000 | $2,027.00 | $10.09 | $40.36 | $1,946.34 | $80.66 |
| 4/30/2010 | Full Month | 02-305 | | | | | |
| | $0.00 | | | | | | |
| 116-1 | Memory/Monitors/Misc. | | | | | | |
| 3/31/2008 | Straight-Line Ori | 05-000 | $5,453.00 | $27.25 | $109.00 | $5,235.02 | $217.98 |
| 4/30/2010 | Full Month | 02-305 | | | | | |
| | $0.00 | | | | | | |
| 117-1 | Maxtor 750g USB | | | | | | |
| 5/25/2008 | Straight-Line Ori | 05-000 | $453.00 | $3.72 | $14.88 | $423.26 | $29.74 |
| 4/30/2010 | Full Month | 03-000 | | | | | |
| | $0.00 | | | | | | |
| 118-1 | Computer/Wireless/Misc. | | | | | | |
| 6/1/2008 | Straight-Line Ori | 05-000 | $1,422.00 | $11.83 | $47.32 | $1,327.34 | $94.66 |
| 4/30/2010 | Full Month | 03-031 | | | | | |
| | $0.00 | | | | | | |
| 119-1 | Computer & Netgear | | | | | | |
| 7/7/2008 | Straight-Line Ori | 05-000 | $867.00 | $10.08 | $40.32 | $786.34 | $80.66 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | $0.00 | | | | | | |
| 120-1 | 3 Computers & Video Card | | | | | | |
| 7/9/2008 | Straight-Line Ori | 05-000 | $2,618.00 | $30.57 | $122.28 | $2,373.48 | $244.52 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | $0.00 | | | | | | |
| 121-1 | Storage Disk/Backup Drive | | | | | | |
| 7/28/2008 | Straight-Line Ori | 05-000 | $1,853.00 | $21.59 | $86.36 | $1,680.34 | $172.66 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | $0.00 | | | | | | |
| 122-1 | Desktop Computer - Peter | | | | | | |
| 8/21/2008 | Straight-Line Ori | 05-000 | $575.00 | $6.69 | $26.76 | $521.54 | $53.46 |
| 4/30/2010 | Full Month | 03-092 | | | | | |
| | $0.00 | | | | | | |
| 123-1 | Cables/Switches | | | | | | |
| 8/21/2008 | Straight-Line Ori | 05-000 | $249.00 | $2.85 | $11.40 | $226.20 | $22.80 |
| 4/30/2010 | Full Month | 03-092 | | | | | |
| | $0.00 | | | | | | |

7c

System:   10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                      Page:   4

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|----------|-------------|---------|-----------|-----------|-----------|-----------|----------|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| | | | | | | | |
|----------|-------------|---------|-----------|-----------|-----------|-----------|----------|
| 124-1 | Speakerphone w/ Display | | | | | | |
| 3/14/2008 | Straight-Line Ori | 05-000 | $2,510.00 | $12.57 | $50.28 | $2,409.48 | $100.52 |
| 4/30/2010 | Full Month | 02-305 | | | | | |
| | $0.00 | | | | | | |
| 125-1 | Speakerphone w/ Display | | | | | | |
| 4/18/2008 | Straight-Line Ori | 05-000 | $1,265.00 | $9.65 | $38.60 | $1,187.82 | $77.18 |
| 4/30/2010 | Full Month | 02-335 | | | | | |
| | $0.00 | | | | | | |
| 126-1 | Speakerphone w/ Display | | | | | | |
| 6/23/2008 | Straight-Line Ori | 05-000 | $1,004.00 | $8.34 | $33.36 | $937.34 | $66.66 |
| 4/30/2010 | Full Month | 03-031 | | | | | |
| | $0.00 | | | | | | |
| 127-1 | Speakerphone Upgrade | | | | | | |
| 2/28/2008 | Straight-Line Ori | 05-000 | $5,571.00 | $27.82 | $111.28 | $5,348.46 | $222.54 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | $0.00 | | | | | | |
| 143-1 | Conference Phones/Microphones | | | | | | |
| 2/27/2009 | Straight-Line Ori | 05-000 | $2,493.22 | $41.55 | $166.20 | $653.03 | $1,840.19 |
| 4/30/2010 | Full Month | 03-276 | | | | | |
| | $0.00 | | | | | | |
| 144-1 | Conference Room PC | | | | | | |
| 6/30/2009 | Straight-Line Ori | 05-000 | $861.81 | $14.36 | $57.44 | $202.17 | $659.64 |
| 4/30/2010 | Full Month | 04-031 | | | | | |
| | $0.00 | | | | | | |
| 146-1 | Motorola Radios (6) | | | | | | |
| 5/31/2009 | Straight-Line Ori | 05-000 | $2,054.29 | $34.24 | $136.96 | $516.22 | $1,538.07 |
| 4/30/2010 | Full Month | 04-000 | | | | | |
| | $0.00 | | | | | | |
| 150-1 | Fortinet Server/Firewall | | | | | | |
| 7/21/2009 | Straight-Line Ori | 05-000 | $2,539.05 | $42.32 | $169.28 | $423.19 | $2,115.86 |
| 4/30/2010 | Full Month | 04-061 | | | | | |
| | $0.00 | | | | | | |
| 55-1 | Computer Equipment | | | | | | |
| 7/1/2006 | Straight-Line Ori | 05-000 | $9,937.00 | $37.05 | $148.20 | $9,640.58 | $296.42 |
| 4/30/2010 | Full Month | 01-061 | | | | | |
| | $0.00 | | | | | | |
| 61-1 | Computer & Software | | | | | | |
| 7/1/2007 | Straight-Line Ori | 05-000 | $34,056.00 | $567.60 | $2,270.40 | $29,242.42 | $4,813.58 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |
| 97-1 | Cablecom Wiring | | | | | | |
| 2/6/2008 | Straight-Line Ori | 05-000 | $2,247.00 | $11.22 | $44.88 | $2,157.26 | $89.74 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | $0.00 | | | | | | |
| 98-1 | Lenovo Thinkpad | | | | | | |
| 2/14/2008 | Straight-Line Ori | 05-000 | $1,098.00 | $5.50 | $22.00 | $1,054.00 | $44.00 |
| 4/30/2010 | Full Month | 02-276 | | | | | |
| | $0.00 | | | | | | |

7D

```
System:    10/26/2010 11:27:17 AM              Wave House Belmont Park, LLC                    Page:    5

                                               Depreciation Ledger by Class
                                               For SL

Asset ID              Description
--------------------------------------------------------------------------------------------------------------
Pl in Svc  Method              Orig      Cost Basis      Curr Depr      YTD Depr      Accum Depr      Net Book
Depr Thru  Convention          Rem
Amort Code Amort Amt/Pct
--------------------------------------------------------------------------------------------------------------
99-1                  Apple Cinema LCD
9/4/2008   Straight-Line Ori  05-000     $1,002.00         $11.70        $46.80        $908.40         $93.60
4/30/2010  Full Month         03-123
                                  $0.00


Totals for Class ID COMP-HW
               Computer Hardware

       37 Assets
                                         ------------------  ------------------  ------------------  ------------------  ------------------
                                         $139,102.37        $1,558.01       $6,232.04      $121,271.87     $17,830.50
                                         ==================  ==================  ==================  ==================  ==================
```

7E

```
System:    10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                    Page:     6

                                           Depreciation Ledger by Class
                                           For SL

Asset ID          Description
------------------------------------------------------------------------------------------------------------------
Pl in Svc  Method              Orig       Cost Basis     Curr Depr       YTD Depr       Accum Depr       Net Book
Depr Thru  Convention          Rem
Amort Code Amort Amt/Pct
------------------------------------------------------------------------------------------------------------------
149-1              Photos for Web Enhancement
9/6/2009   Straight-Line Ori  05-000      $10,000.00       $166.67        $666.68        $1,333.35       $8,666.65
4/30/2010  Full Month          04-123
                      $0.00

92-1               Adobe Software-Mktg
10/29/2008 Straight-Line Ori  03-000       $7,168.00       $199.11        $796.44        $4,778.43       $2,389.57
4/30/2010  Full Month          01-153
                      $0.00

93-1               ESET NOD 32 Anti-Virus
2/23/2008  Straight-Line Ori  03-000       $3,349.00        $62.04        $248.16        $2,852.67         $496.33
4/30/2010  Full Month          00-276
                      $0.00

94-1               Great Plains Software
12/29/2008 Straight-Line Ori  03-000     $202,173.66     $5,615.94     $22,463.76       $89,854.98     $112,318.68
4/30/2010  Full Month          01-214
                      $0.00

94-2               Great Plains SW Enhancement
7/31/2009  Straight-Line Ori  03-000      $17,419.18       $483.87      $1,935.48        $4,838.68      $12,580.50
4/30/2010  Full Month          02-061
                      $0.00

95-1               Numara TrackIt Software
9/8/2008   Straight-Line Ori  03-000       $1,802.00        $50.06        $200.24        $1,301.27         $500.73
4/30/2010  Full Month          01-123
                      $0.00

96-1               Quickbooks Licenses
3/24/2008  Straight-Line Ori  03-000       $3,481.00        $72.54        $290.16        $2,900.63         $580.37
4/30/2010  Full Month          00-305
                      $0.00


Totals for Class ID COMP-SW
              Computer Software

      7 Assets                          --------------- ---------------- ------------------- ------------------- -------------------
                                        $245,392.84      $6,650.23       $26,600.92       $107,860.01     $137,532.83
                                        =============== ================ =================== =================== ===================
```

*7F*

System:    10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                        Page:    7

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

---

**10-1          Stadium/Production - Grand Opening**
6/1/2005   Straight-Line Ori  07-000      $693,020.00     $7,213.98      $28,855.92     $635,308.22      $57,711.78
4/30/2010  Full Month         02-031
                              $0.00

**12-1          B-Max Original Purchase from WL**
6/1/2005   Straight-Line Ori  07-000    $2,426,661.00    $25,260.39     $101,041.56   $2,224,577.86     $202,083.14
4/30/2010  Full Month         02-031
                              $0.00

**132-1          4 Palm Trees - BP Outside**
3/26/2008  Straight-Line Ori  15-000      $2,800.00        $15.56         $62.24       $1,777.59       $1,022.41
4/30/2010  Full Month         12-305
                              $0.00

**133-1          Update Lighting - BP Outside**
5/31/2008  Straight-Line Ori  15-000      $3,781.00        $21.01         $84.04       $2,369.11       $1,411.89
4/30/2010  Full Month         13-000
                              $0.00

**134-1          Autoscrub Pavement Washer - BP Outside**
5/16/2008  Straight-Line Ori  07-000     $10,225.00       $121.73        $486.92       $8,572.63       $1,652.37
4/30/2010  Full Month         05-000
                              $0.00

**135-1          Cardboard Bailer - BP Outside**
6/30/2008  Straight-Line Ori  07-000      $5,718.00        $68.07        $272.28       $4,793.72         $924.28
4/30/2010  Full Month         05-031
                              $0.00

**136-1          Bike Rack/Umbrella - BP Outside**
8/8/2008   Straight-Line Ori  07-000      $2,535.00        $30.18        $120.72       $2,048.44         $486.56
4/30/2010  Full Month         05-092
                              $0.00

**137-1          Cooling Tower Pump - BP Outside**
12/31/2008 Straight-Line Ori  07-000      $1,348.00        $16.05         $64.20       $1,047.65         $300.35
4/30/2010  Full Month         05-214
                              $0.00

**138-1          Refurbish Cooling Tower - BP Outside**
12/31/2008 Straight-Line Ori  07-000     $13,894.00       $165.40        $661.60      $10,798.46       $3,095.54
4/30/2010  Full Month         05-214
                              $0.00

**139-1          Equipment - Mobile Flowrider**
12/31/2008 Straight-Line Ori  07-000   $1,104,713.00    $13,151.35     $52,605.40     $858,588.52     $246,124.48
4/30/2010  Full Month         05-214
                              $0.00

**140-1          New Heater B-Max**
5/31/2008  Straight-Line Ori  07-000      $9,752.00       $116.10        $464.40       $8,175.82       $1,576.18
4/30/2010  Full Month         05-000
                              $0.00

**148-1          BMAX Upgrade**
3/13/2009  Straight-Line Ori  07-000     $10,938.59       $130.22        $520.88       $1,823.09       $9,115.50
4/30/2010  Full Month         05-304
                              $0.00

*7G*

System:     10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                          Page:     8

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | | Net Book |
| Depr Thru | Convention | Rem | | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **15-1** | | B-Max Install/Refurbish | | | | | |
| 6/1/2005 | Straight-Line Ori | 07-000 | $1,602,538.00 | $16,681.60 | $66,726.40 | $1,469,085.26 | $133,452.74 |
| 4/30/2010 | Full Month | 02-031 | | | | | |
| | | $0.00 | | | | | |
| **163-1** | | SW Security System | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $5,398.26 | $64.27 | $128.54 | $128.54 | $5,269.72 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | | $0.00 | | | | | |
| **164-1** | | SW Phone System | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $5,044.63 | $60.06 | $120.12 | $120.12 | $4,924.51 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | | $0.00 | | | | | |
| **31-1** | | Bldg F&F Inside | | | | | |
| 7/1/2005 | Straight-Line Ori | 07-000 | $78,494.00 | $817.05 | $3,268.20 | $71,957.61 | $6,536.39 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | | $0.00 | | | | | |
| **32-1** | | Bldg F&F - BP Outside | | | | | |
| 7/1/2005 | Straight-Line Ori | 07-000 | $35,619.00 | $370.75 | $1,483.00 | $32,653.01 | $2,965.99 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | | $0.00 | | | | | |
| **56-1** | | Equipment Belmont Inside | | | | | |
| 7/1/2006 | Straight-Line Ori | 07-000 | $38,557.00 | $459.01 | $1,836.04 | $30,843.74 | $7,713.26 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | | $0.00 | | | | | |
| **57-1** | | Equipment - BP Outside | | | | | |
| 7/1/2006 | Straight-Line Ori | 07-000 | $14,645.00 | $174.35 | $697.40 | $11,714.82 | $2,930.18 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | | $0.00 | | | | | |
| **58-1** | | Wave B-Max | | | | | |
| 12/1/2006 | Straight-Line Ori | 07-000 | $161,060.00 | $1,917.38 | $7,669.52 | $123,817.23 | $37,242.77 |
| 4/30/2010 | Full Month | 03-214 | | | | | |
| | | $0.00 | | | | | |
| **59-1** | | Equipment Belmont Inside | | | | | |
| 12/1/2006 | Straight-Line Ori | 05-000 | $1,874.00 | $11.50 | $46.00 | $1,782.02 | $91.98 |
| 4/30/2010 | Full Month | 01-214 | | | | | |
| | | $0.00 | | | | | |
| **60-1** | | Equipment Belmont Outside | | | | | |
| 12/31/2007 | Straight-Line Ori | 07-000 | $12,477.00 | $148.54 | $594.16 | $7,486.43 | $4,990.57 |
| 4/30/2010 | Full Month | 04-214 | | | | | |
| | | $0.00 | | | | | |
| **9-1** | | Proj. Screen/Video Equip.- Grand Openi | | | | | |
| 6/1/2005 | Straight-Line Ori | 05-000 | $443,500.00 | $0.00 | $0.00 | $443,500.00 | $0.00 |
| 12/31/2009 | Full Month | 00-151 | | | | | |
| | | $0.00 | | | | | |

*7H*

```
System:    10/26/2010 11:27:17 AM              Wave House Belmont Park, LLC                    Page:      9

                                               Depreciation Ledger by Class
                                               For SL
Asset ID          Description
-----------------------------------------------------------------------------------------------------------------------
Pl in Svc Method                     Orig      Cost Basis      Curr Depr       YTD Depr      Accum Depr      Net Book
Depr Thru Convention                 Rem
Amort Code Amort Amt/Pct
-----------------------------------------------------------------------------------------------------------------------

Totals for Class ID EQUIP
                 Equipment and Machinery

         23 Assets                   ------------------  ------------------  ------------------  ------------------  ------------------
                                     $6,684,592.48       $67,014.55          $267,809.54         $5,952,969.89       $731,622.59
                                     ================    ================    ================    ================    ================
```

7I

System:    10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                    Page:    10

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130-1 | File Cabinets | | | | | | |
| 2/18/2008 | Straight-Line Ori | 07-000 | $1,273.00 | $15.15 | $60.60 | $1,106.62 | $166.38 |
| 4/30/2010 | Full Month | 04-276 | | | | | |
| | | $0.00 | | | | | |
| | | | | | | | |
| 131-1 | Air Curtains | | | | | | |
| 5/31/2008 | Straight-Line Ori | 07-000 | $1,168.00 | $13.90 | $55.60 | $979.04 | $188.96 |
| 4/30/2010 | Full Month | 05-000 | | | | | |
| | | $0.00 | | | | | |
| | | | | | | | |
| 54-1 | Equipment Fixtures | | | | | | |
| 7/1/2006 | Straight-Line Ori | 07-000 | $7,416.00 | $88.29 | $353.16 | $5,932.29 | $1,483.71 |
| 4/30/2010 | Full Month | 03-061 | | | | | |
| | | $0.00 | | | | | |

Totals for Class ID FURN&FIX
              Furniture & Fixtures

| 3 Assets | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
|---|---|---|---|---|---|
| | $9,857.00 | $117.34 | $469.36 | $8,017.95 | $1,839.05 |

75

System:   10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                    Page:    11

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|----------|-------------|--|--|--|--|--|--|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

**0-1**        East West Bank Finance
| 2/12/2008 | Amortization | 03-000 | $384,773.00 | $6,234.75 | $24,939.00 | $334,895.05 | $49,877.95 |
| 4/30/2010 | Full Month | 00-276 | | | | | |
| Monthly | $10,688.14 | | | | | | |

**1-1**         Organization Costs
| 8/7/2003 | Straight-Line Ori | 05-000 | $11,869.00 | $0.00 | $0.00 | $11,869.00 | $0.00 |
| 6/30/2009 | Full Month | 00-000 | | | | | |
| | $0.00 | | | | | | |

**11-1**        Marketing - Grand Opening
| 6/1/2005 | Straight-Line Ori | 15-000 | $325,812.00 | $1,810.07 | $7,240.28 | $117,654.37 | $208,157.63 |
| 4/30/2010 | Full Month | 10-031 | | | | | |
| | $0.00 | | | | | | |

**13-1**        Belmont Park Lease Acquisition
| 5/22/2002 | Amortization | 36-000 | $688,499.00 | $1,593.75 | $6,375.00 | $160,968.50 | $527,530.50 |
| 4/30/2010 | Full Month | 28-000 | | | | | |
| Monthly | $1,593.75 | | | | | | |

**34-1**        Refinancing Costs
| 4/1/2005 | Straight-Line Ori | 02-000 | $65,445.00 | $0.00 | $0.00 | $65,445.00 | $0.00 |
| 6/30/2009 | Full Month | 00-000 | | | | | |
| | $0.00 | | | | | | |

**35-1**        Stanford Capital Finance
| 4/1/2005 | Straight-Line Ori | 02-000 | $545,397.00 | $0.00 | $0.00 | $545,397.00 | $0.00 |
| 6/30/2009 | Full Month | 00-000 | | | | | |
| | $0.00 | | | | | | |

Totals for Class ID INTANGIBLES
          Intangible Assets

| 6 Assets | | | | | |
|----------|--|--|--|--|--|
| | $2,021,795.00 | $9,638.57 | $38,554.28 | $1,236,228.92 | $785,566.08 |

7K

```
System:     10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                        Page:      12

                                            Depreciation Ledger by Class
                                            For SL

Asset ID            Description
-----------------------------------------------------------------------------------------------------------------
Pl in Svc  Method              Orig       Cost Basis      Curr Depr       YTD Depr      Accum Depr      Net Book
Depr Thru  Convention          Rem
Amort Code Amort Amt/Pct
-----------------------------------------------------------------------------------------------------------------
```

| Asset ID / Pl in Svc / Depr Thru / Amort Code | Description / Method / Convention / Amort Amt/Pct | Orig Rem | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| 14-1<br>4/11/2005<br>4/30/2010 | LI Bldg 5 Roofing<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 01-336 | $55,016.00 | $572.76 | $2,291.04 | $50,433.91 | $4,582.09 |
| 141-1<br>3/25/2008<br>4/30/2010 | LI B&G Marquee<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 04-305 | $2,615.00 | $31.13 | $124.52 | $2,273.07 | $341.93 |
| 142-1<br>1/27/2009<br>4/30/2010 | LI Azul Construction<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 05-245 | $1,998.51 | $23.79 | $95.16 | $512.69 | $1,485.82 |
| 145-1<br>3/20/2009<br>4/30/2010 | LI Painting Bldg/Arches<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 05-304 | $8,710.00 | $103.69 | $414.76 | $1,900.62 | $6,809.38 |
| 147-1<br>6/30/2009<br>4/30/2010 | LHI MoFlow<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-031 | $1,852.50 | $22.05 | $88.20 | $244.04 | $1,608.46 |
| 151-1<br>7/17/2009<br>4/30/2010 | Community Room AC Unit replcmt<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-061 | $3,690.00 | $43.93 | $175.72 | $439.29 | $3,250.71 |
| 152-1<br>3/12/2010<br>4/30/2010 | LHI - SW Architect Fees<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-304 | $3,838.62 | $45.70 | $91.40 | $91.40 | $3,747.22 |
| 153-1<br>3/12/2010<br>4/30/2010 | LHI - SW Arch/Labor<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-304 | $213,836.14 | $2,545.67 | $5,091.34 | $5,091.34 | $208,744.80 |
| 153-2<br>3/31/2010<br>4/30/2010 | LHI - SW Labor (2)<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-304 | $18,785.00 | $223.63 | $447.26 | $447.26 | $18,337.74 |
| 154-1<br>3/12/2010<br>4/30/2010 | LHI - SW Hardware/Supplies<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-304 | $24,782.94 | $295.04 | $590.08 | $590.08 | $24,192.86 |
| 154-2<br>3/12/2010<br>4/30/2010 | LHI - SW Hardware/Supplies (2)<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-304 | $3,122.26 | $37.17 | $74.34 | $74.34 | $3,047.92 |
| 155-1<br>3/12/2010<br>4/30/2010 | LHI - SW Paint/Paneling/Drywall<br>Straight-Line Ori 07-000<br>Full Month<br>$0.00 | 06-304 | $13,341.63 | $158.83 | $317.66 | $317.66 | $13,023.97 |

7L

System:    10/26/2010 11:27:17 AM                    Wave House Belmont Park, LLC                                Page:    13

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|----------|-------------|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **155-2** | LHI - SW Paint/Supplies (2) | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $428.17 | $5.10 | $10.20 | $10.20 | $417.97 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **156-1** | LHI - SW Coating/Staining/Flooring | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $22,637.51 | $269.49 | $538.98 | $538.98 | $22,098.53 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **156-3** | LHI - SW Coating/Staining/Flooring (3) | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $3,629.93 | $43.21 | $86.42 | $86.42 | $3,543.51 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **157-1** | LHI - SW Electrical | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $2,148.52 | $25.58 | $51.16 | $51.16 | $2,097.36 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **158-1** | LHI WHBP Wiring/Cabling | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $17,991.63 | $214.19 | $428.38 | $428.38 | $17,563.25 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **159-1** | LHI - SW Fire Sprinklers | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $15,475.00 | $184.23 | $368.46 | $368.46 | $15,106.54 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **159-2** | LHI - SW Fire Sprinklers (2) | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $3,707.50 | $44.14 | $88.28 | $88.28 | $3,619.22 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **16-1** | Bar & Grill LI 2005 | | | | | | |
| 10/1/2005 | Straight-Line Ori | 07-000 | $22,509.00 | $234.32 | $937.28 | $20,634.43 | $1,874.57 |
| 4/30/2010 | Full Month | 02-153 | | | | | |
| | $0.00 | | | | | | |
| **160-1** | LHI - SW Landscaping/Plants | | | | | | |
| 3/12/2010 | Straight-Line Ori | 05-000 | $1,688.00 | $28.13 | $56.26 | $56.26 | $1,631.74 |
| 4/30/2010 | Full Month | 04-304 | | | | | |
| | $0.00 | | | | | | |
| **161-1** | LHI - SW Plumbing | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $572.60 | $6.82 | $13.64 | $13.64 | $558.96 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **161-2** | LHI - SW Plumbing (2) | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $752.59 | $8.96 | $17.92 | $17.92 | $734.67 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |
| **162-1** | LHI - SW Equipment Rental | | | | | | |
| 3/12/2010 | Straight-Line Ori | 07-000 | $646.11 | $7.69 | $15.38 | $15.38 | $630.73 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |

*FM*

```
System:    10/26/2010 11:27:17 AM           Wave House Belmont Park, LLC                    Page:    14

                                            Depreciation Ledger by Class
                                            For SL
```

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

**165-1   LHI - Palapa Structure**
| 3/12/2010 | Straight-Line Ori | 07-000 | $1,200.00 | $14.29 | $28.58 | $28.58 | $1,171.42 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |

**166-1   LHI - SW Carpeting**
| 3/12/2010 | Straight-Line Ori | 07-000 | $1,565.25 | $18.63 | $37.26 | $37.26 | $1,527.99 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |

**167-1   LHI - SW Architect Fees (2)**
| 3/12/2010 | Straight-Line Ori | 07-000 | $41,179.58 | $980.46 | $980.46 | $980.46 | $40,199.12 |
| 4/30/2010 | Full Month | 06-304 | | | | | |
| | $0.00 | | | | | | |

**17-1   LI Flowrider**
| 6/1/2005 | Straight-Line Ori | 07-000 | $4,229.00 | $44.01 | $176.04 | $3,876.88 | $352.12 |
| 4/30/2010 | Full Month | 02-031 | | | | | |
| | $0.00 | | | | | | |

**18-1   LI Bldg 9 Major Repair**
| 7/1/2005 | Straight-Line Ori | 07-000 | $12,986.00 | $141.91 | $567.64 | $11,850.76 | $1,135.24 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**19-1   LI Bldg 9 Netting**
| 7/1/2005 | Straight-Line Ori | 07-000 | $58,725.00 | $611.25 | $2,445.00 | $53,835.03 | $4,889.97 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**20-1   LI New B&G Office**
| 7/1/2005 | Straight-Line Ori | 07-000 | $7,305.00 | $76.04 | $304.16 | $6,696.71 | $608.29 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**21-1   LI New Events Office**
| 7/1/2005 | Straight-Line Ori | 07-000 | $2,712.00 | $28.21 | $112.84 | $2,486.29 | $225.71 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**22-1   LI Bldg 5 Stairs & Railings**
| 7/1/2005 | Straight-Line Ori | 07-000 | $5,034.00 | $52.43 | $209.72 | $4,614.56 | $419.44 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**23-1   LI Painting**
| 7/1/2005 | Straight-Line Ori | 07-000 | $50,250.00 | $523.07 | $2,092.28 | $46,065.41 | $4,184.59 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**24-1   LI Bldg 1 Roofing**
| 7/1/2005 | Straight-Line Ori | 07-000 | $30,912.00 | $321.79 | $1,287.16 | $28,337.74 | $2,574.26 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

**25-1   LI Bldg 2 Roofing**
| 7/1/2005 | Straight-Line Ori | 07-000 | $5,949.00 | $61.97 | $247.88 | $5,453.30 | $495.70 |
| 4/30/2010 | Full Month | 02-061 | | | | | |
| | $0.00 | | | | | | |

7N

System:    10/26/2010 11:27:17 AM               Wave House Belmont Park, LLC                          Page:    15

                                                Depreciation Ledger by Class
                                                For SL

| Asset ID | Description | | | | | | |
|----------|-------------|-----|-----------|-----------|----------|-----------|----------|
| Pl in Svc Method | | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru Convention | | Rem | | | | | |
| Amort Code Amort Amt/Pct | | | | | | | |

---

**26-1**     LI Bldg 3 Roofing
7/1/2005   Straight-Line Ori   07-000    $67,373.00     $701.22     $2,804.88     $61,763.19     $5,609.81
4/30/2010   Full Month    02-061
       $0.00

**27-1**     LI Bldg 4 Roofing
7/1/2005   Straight-Line Ori   07-000    $4,620.00     $48.14     $192.56     $4,234.84     $385.16
4/30/2010   Full Month    02-061
       $0.00

**28-1**     LI Bldg 7 Roofing
7/1/2005   Straight-Line Ori   07-000    $104,116.00     $1,083.81     $4,335.24     $95,445.53     $8,670.47
4/30/2010   Full Month    02-061
       $0.00

**29-1**     LI Bldg 9 Roofing
7/1/2005   Straight-Line Ori   07-000    $88,213.00     $918.28     $3,673.12     $80,866.82     $7,346.18
4/30/2010   Full Month    02-061
       $0.00

**3-1**     LI Bldg 5 Roof
5/22/2002   Straight-Line Ori   07-000    $16,450.00     $0.00     $0.00     $15,820.86     $629.14
6/30/2009   Full Month    00-000
       $0.00

**30-1**     LI Bldg 8 Roofing
7/1/2005   Straight-Line Ori   07-000    $19,287.00     $200.82     $803.28     $17,680.45     $1,606.55
4/30/2010   Full Month    02-061
       $0.00

**33-1**     LI Tenant Improvements
7/1/2005   Straight-Line Ori   07-000    $1,077.00     $11.18     $44.72     $987.58     $89.42
4/30/2010   Full Month    02-061
       $0.00

**36-1**     Bldg 6 Eng./Permits/etc
1/1/2005   Straight-Line Ori   07-000    $152,083.00     $1,583.13     $6,332.52     $139,417.92     $12,665.08
4/30/2010   Full Month    01-245
       $0.00

**38-1**     LI Bldg 2
12/1/2006   Straight-Line Ori   39-000    $71,874.00     $153.58     $614.32     $7,141.72     $64,732.28
4/30/2010   Full Month    35-214
       $0.00

**39-1**     LI W. Plaza Flowrider
12/1/2006   Straight-Line Ori   07-000    $695,648.00     $8,281.52     $33,126.08     $534,788.37     $160,859.63
4/30/2010   Full Month    03-214
       $0.00

**40-1**     LI N. Plaza Old Bldg 6
12/1/2006   Straight-Line Ori   39-000    $4,417.00     $9.44     $37.76     $438.66     $3,978.34
4/30/2010   Full Month    35-214
       $0.00

**41-1**     LI Ground Walkways
12/1/2006   Straight-Line Ori   15-000    $11,686.00     $64.92     $259.68     $3,083.79     $8,602.21
4/30/2010   Full Month    11-214
       $0.00

*70*

System:    10/26/2010 11:27:17 AM                Wave House Belmont Park, LLC                                Page:    16

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42-1 | | LI Bldg 3 TI's | | | | | |
| 12/1/2006 | Straight-Line Ori | 39-000 | $45,251.00 | $96.69 | $386.76 | $4,495.18 | $40,755.82 |
| 4/30/2010 | Full Month | 35-214 | | | | | |
| | $0.00 | | | | | | |
| 43-1 | | LI Bldg 9 Major Repairs | | | | | |
| 7/1/2006 | Straight-Line Ori | 39-000 | $36,581.00 | $78.16 | $312.64 | $4,026.57 | $32,554.43 |
| 4/30/2010 | Full Month | 35-061 | | | | | |
| | $0.00 | | | | | | |
| 44-1 | | LI Bldg 9 Netting | | | | | |
| 1/1/2006 | Straight-Line Ori | 39-000 | $55,160.00 | $117.86 | $471.44 | $6,777.96 | $48,382.04 |
| 4/30/2010 | Full Month | 34-245 | | | | | |
| | $0.00 | | | | | | |
| 45-1 | | LI Bldg 5 Stairs & Rails | | | | | |
| 12/1/2006 | Straight-Line Ori | 15-000 | $3,897.00 | $21.65 | $86.60 | $1,028.30 | $2,868.70 |
| 4/30/2010 | Full Month | 11-214 | | | | | |
| | $0.00 | | | | | | |
| 46-1 | | LI Painting | | | | | |
| 2/23/2006 | Straight-Line Ori | 39-000 | $61,520.00 | $131.45 | $525.80 | $7,427.94 | $54,092.06 |
| 4/30/2010 | Full Month | 34-276 | | | | | |
| | $0.00 | | | | | | |
| 47-1 | | LI Bldg 2 Skylights | | | | | |
| 7/1/2006 | Straight-Line Ori | 39-000 | $5,181.00 | $11.07 | $44.28 | $570.55 | $4,610.45 |
| 4/30/2010 | Full Month | 35-061 | | | | | |
| | $0.00 | | | | | | |
| 48-1 | | LI Bldg 3 Roof Cast Iron | | | | | |
| 3/21/2006 | Straight-Line Ori | 39-000 | $1,865.00 | $3.99 | $15.96 | $221.72 | $1,643.28 |
| 4/30/2010 | Full Month | 34-304 | | | | | |
| | $0.00 | | | | | | |
| 49-1 | | LI Bldg 4 Roof Architect | | | | | |
| 12/1/2006 | Straight-Line Ori | 39-000 | $585.00 | $1.25 | $5.00 | $58.50 | $526.50 |
| 4/30/2010 | Full Month | 35-214 | | | | | |
| | $0.00 | | | | | | |
| 50-1 | | LI Bldg 5 Roofing | | | | | |
| 2/21/2006 | Straight-Line Ori | 39-000 | $2,185.00 | $4.67 | $18.68 | $263.73 | $1,921.27 |
| 4/30/2010 | Full Month | 34-276 | | | | | |
| | $0.00 | | | | | | |
| 51-1 | | LI Bldg 8 Roofing | | | | | |
| 2/19/2006 | Straight-Line Ori | 39-000 | $216.00 | $0.46 | $1.84 | $27.14 | $188.86 |
| 4/30/2010 | Full Month | 34-276 | | | | | |
| | $0.00 | | | | | | |
| 52-1 | | LI Bldg 9 Roofing | | | | | |
| 7/1/2006 | Straight-Line Ori | 39-000 | $202,065.00 | $431.76 | $1,727.04 | $22,283.75 | $179,781.25 |
| 4/30/2010 | Full Month | 35-061 | | | | | |
| | $0.00 | | | | | | |
| 53-1 | | Leasehold B&G | | | | | |
| 12/1/2006 | Straight-Line Ori | 07-000 | $40,027.00 | $476.51 | $1,906.04 | $30,770.58 | $9,256.42 |
| 4/30/2010 | Full Month | 03-214 | | | | | |
| | $0.00 | | | | | | |

7P

```
System:    10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                     Page:    17

                                           Depreciation Ledger by Class
                                           For SL

Asset ID           Description
--------------------------------------------------------------------------------------------------------------
Pl in Svc  Method              Orig      Cost Basis       Curr Depr      YTD Depr       Accum Depr      Net Book
Depr Thru  Convention          Rem
Amort Code Amort Amt/Pct
--------------------------------------------------------------------------------------------------------------
6-1                 LI Games
6/1/2003   Straight-Line Ori  07-000     $20,190.00          $0.00         $0.00       $20,190.00         $0.00
12/31/2009 Full Month         00-151
                      $0.00

62-1                Bldg LI 2007 B&G
12/31/2007 Straight-Line Ori  07-000      $9,367.00        $111.51       $446.04        $5,620.90     $3,746.10
4/30/2010  Full Month         04-214
                      $0.00

63-1                LI W. Plaza Bldg
7/1/2007   Straight-Line Ori  07-000        $819.00          $9.75        $39.00          $527.58       $291.42
4/30/2010  Full Month         04-061
                      $0.00

64-1                LI Bldg 2
7/1/2007   Straight-Line Ori  07-000      $1,631.00         $19.42        $77.68        $1,050.24       $580.76
4/30/2010  Full Month         04-061
                      $0.00

65-1                LI Ground Walk Walls
7/1/2007   Straight-Line Ori  15-000      $6,800.00         $37.78       $151.12        $1,455.13     $5,344.87
4/30/2010  Full Month         12-061
                      $0.00

66-1                LI Bldg 4 Roof Replace
12/31/2007 Straight-Line Ori  07-000    $103,755.00      $1,235.18     $4,940.72       $62,261.28    $41,493.72
4/30/2010  Full Month         04-214
                      $0.00

67-1                LI TI General Arcade
12/31/2007 Straight-Line Ori  07-000     $20,470.00        $243.69       $974.76       $12,283.31     $8,186.69
4/30/2010  Full Month         04-214
                      $0.00

68-1                LI Bldg 7 Network Wiring
3/6/2008   Straight-Line Ori  15-000      $2,407.00         $13.37        $53.48        $1,528.09       $878.91
4/30/2010  Full Month         12-305
                      $0.00

69-1                LI TI Admin. Office
6/30/2008  Straight-Line Ori  39-000    $122,806.00        $262.41     $1,049.64        $7,446.29   $115,359.71
4/30/2010  Full Month         37-031
                      $0.00

7-1                 LI B&G
9/2/2004   Straight-Line Ori  07-000  $1,514,265.00          $0.00         $0.00    $1,514,265.00         $0.00
12/31/2009 Full Month         01-243
                      $0.00

70-1                LI TI Server Room Upgrade
8/31/2008  Straight-Line Ori  15-000      $7,902.00         $43.90       $175.60        $4,884.10     $3,017.90
4/30/2010  Full Month         13-092
                      $0.00

71-1                LI Painting
2/1/2008   Straight-Line Ori  15-000      $5,195.00         $28.86       $115.44        $3,297.35     $1,897.65
4/30/2010  Full Month         12-276
                      $0.00
```

7Q

System:    10/26/2010 11:27:17 AM              Wave House Belmont Park, LLC                         Page:    18

Depreciation Ledger by Class
For SL

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

---

**72-1**      LI Bldg 4 Roof Improvement
12/31/2008 Straight-Line Ori 15-000    $2,015.00    $11.19    $44.76    $1,228.69    $786.31
4/30/2010 Full Month      13-214
       $0.00

**73-1**      LI Bldg 2 Roof
6/30/2008 Straight-Line Ori 39-000    $32,000.00    $68.38    $273.52    $1,949.31    $30,050.69
4/30/2010 Full Month      37-031
       $0.00

**74-1**      LI Walkways/Awnings
6/30/2008 Straight-Line Ori 15-000    $4,770.00    $26.50    $106.00    $2,987.50    $1,782.50
4/30/2010 Full Month      13-031
       $0.00

**75-1**      LI Walkways/Planters
6/30/2008 Straight-Line Ori 15-000    $9,088.00    $50.49    $201.96    $5,692.27    $3,395.73
4/30/2010 Full Month      13-031
       $0.00

**76-1**      LI East Plaza Deck
6/30/2008 Straight-Line Ori 15-000    $106,064.00    $589.24    $2,356.96    $66,438.61    $39,625.39
4/30/2010 Full Month      13-031
       $0.00

**77-1**      LI Lighting/Electrical
7/14/2008 Straight-Line Ori 15-000    $11,414.00    $63.41    $253.64    $7,054.83    $4,359.17
4/30/2010 Full Month      13-061
       $0.00

**78-1**      LI Fencing
3/18/2008 Straight-Line Ori 07-000    $2,837.00    $33.77    $135.08    $2,466.23    $370.77
4/30/2010 Full Month      04-305
       $0.00

**79-1**      LI Expand Trash Enc.
7/1/2008 Straight-Line Ori 15-000    $1,400.00    $7.78    $31.12    $865.79    $534.21
4/30/2010 Full Month      13-061
       $0.00

**8-1**      LI Flowrider
6/1/2004 Straight-Line Ori 07-000    $206,782.00    $0.00    $0.00    $206,782.00    $0.00
12/31/2009 Full Month      01-151
       $0.00

**80-1**      LI Bldg 2 A/C Unit
7/1/2008 Straight-Line Ori 07-000    $4,600.00    $54.76    $219.04    $3,715.58    $884.42
4/30/2010 Full Month      05-061
       $0.00

**81-1**      LI HR Office Build-Out
6/30/2008 Straight-Line Ori 39-000    $6,858.00    $14.65    $58.60    $417.35    $6,440.65
4/30/2010 Full Month      37-031
       $0.00

**82-1**      LI Retail Office Build-Out
6/30/2008 Straight-Line Ori 15-000    $18,254.00    $101.41    $405.64    $11,434.83    $6,819.17
4/30/2010 Full Month      13-031
       $0.00

*FR*

System:    10/26/2010 11:27:17 AM           Wave House Belmont Park, LLC                          Page:    19

                                            Depreciation Ledger by Class
                                            For SL

Asset ID           Description
------------------------------------------------------------------------------------------------------------------
Pl in Svc  Method             Orig        Cost Basis      Curr Depr       YTD Depr      Accum Depr        Net Book
Depr Thru  Convention         Rem
Amort Code Amort Amt/Pct
------------------------------------------------------------------------------------------------------------------

| Asset | | | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| 83-1 | LI W. Plaza Flowrider | | | | | | |
| 12/31/2008 | Straight-Line Ori | 15-000 | $3,719.00 | $20.66 | $82.64 | $2,267.55 | $1,451.45 |
| 4/30/2010 | Full Month | 13-214 | | | | | |
| | | $0.00 | | | | | |
| 84-1 | LI B-Max Repair | | | | | | |
| 6/30/2008 | Straight-Line Ori | 07-000 | $8,720.00 | $103.81 | $415.24 | $7,310.69 | $1,409.31 |
| 4/30/2010 | Full Month | 05-031 | | | | | |
| | | $0.00 | | | | | |
| 85-1 | LI B&G Commissary | | | | | | |
| 6/30/2008 | Straight-Line Ori | 15-000 | $7,128.00 | $39.60 | $158.40 | $4,465.40 | $2,662.60 |
| 4/30/2010 | Full Month | 13-031 | | | | | |
| | | $0.00 | | | | | |
| 86-1 | LI B&G Deck | | | | | | |
| 6/30/2008 | Straight-Line Ori | 15-000 | $3,730.00 | $20.72 | $82.88 | $2,336.71 | $1,393.29 |
| 4/30/2010 | Full Month | 13-031 | | | | | |
| | | $0.00 | | | | | |
| 87-1 | LI B&G Flowboarders | | | | | | |
| 12/31/2008 | Straight-Line Ori | 07-000 | $122,863.00 | $1,462.65 | $5,850.60 | $95,490.04 | $27,372.96 |
| 4/30/2010 | Full Month | 05-214 | | | | | |
| | | $0.00 | | | | | |
| 88-1 | LI B&G Ice Machine | | | | | | |
| 6/30/2008 | Straight-Line Ori | 07-000 | $25,167.00 | $299.61 | $1,198.44 | $21,100.45 | $4,066.55 |
| 4/30/2010 | Full Month | 05-031 | | | | | |
| | | $0.00 | | | | | |
| 89-1 | LI B&G Lighting | | | | | | |
| 12/31/2008 | Straight-Line Ori | 07-000 | $4,634.00 | $55.17 | $220.68 | $3,601.82 | $1,032.18 |
| 4/30/2010 | Full Month | 05-214 | | | | | |
| | | $0.00 | | | | | |
| 90-1 | LI B&G Plunge Deck | | | | | | |
| 12/31/2008 | Straight-Line Ori | 15-000 | $160,061.00 | $889.23 | $3,556.92 | $97,590.31 | $62,470.69 |
| 4/30/2010 | Full Month | 13-214 | | | | | |
| | | $0.00 | | | | | |
| 91-1 | LI B&G B-Max Enhance | | | | | | |
| 5/30/2008 | Straight-Line Ori | 07-000 | $20,782.00 | $247.40 | $989.60 | $17,423.90 | $3,358.10 |
| 4/30/2010 | Full Month | 05-000 | | | | | |
| | | $0.00 | | | | | |


Totals for Class ID LHI
           Leasehold Improvements

      93 Assets              -----------------  -----------------  -----------------  -----------------  -----------------
                             $4,935,691.99      $28,647.17         $103,294.30        $3,486,038.97      $1,449,653.02
                             =================  =================  =================  =================  =================

7S

System:     10/26/2010 11:27:17 AM              Wave House Belmont Park, LLC                          Page:      20

                                                Depreciation Ledger by Class
                                                For SL

| Asset ID | Description | | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
|----------|-------------|---|------------|-----------|----------|------------|----------|
| Pl in Svc | Method | Orig | | | | | |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

128-1              Konica Minolta Copiers
1/21/2008  Straight-Line Ori  05-000    $67,462.00        $337.30     $1,349.20     $64,763.58     $2,698.42
4/30/2010  Full Month         02-245
                         $0.00

129-1              Security Camera System
12/31/2008 Straight-Line Ori  05-000   $142,314.00      $2,134.70     $8,538.80    $125,236.40    $17,077.60
4/30/2010  Full Month         03-214
                         $0.00


Totals for Class ID LSD EQUIP
             Leased Eqiupment

      2 Assets                          -----------------  -----------------  -----------------  -----------------  -----------------
                                         $209,776.00        $2,472.00       $9,888.00    $189,999.98    $19,776.02
                                        =================  =================  =================  =================  =================

7T

System:    10/26/2010 11:27:17 AM          Wave House Belmont Park, LLC                          Page:    21

                                           Depreciation Ledger by Class
                                           For SL

Asset ID    *Description

| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

| 37-1 | Building | | | | | | |
| 7/1/2006 | Straight-Line Ori | 39-000 | $10,099.00 | $21.58 | $86.32 | $1,111.75 | $8,987.25 |
| 4/30/2010 | Full Month | 35-061 | | | | | |
| | | $0.00 | | | | | |
| 4-1 | Amusement Structures | | | | | | |
| 5/22/2002 | Straight-Line Ori | 07-000 | $4,846,178.00 | $0.00 | $0.00 | $4,660,672.16 | $185,505.84 |
| 6/30/2009 | Full Month | 00-000 | | | | | |
| | | $0.00 | | | | | |
| 5-1 | Administrative Structures | | | | | | |
| 5/22/2002 | Straight-Line Ori | 39-000 | $48,951.00 | $104.60 | $418.40 | $10,617.15 | $38,333.85 |
| 4/30/2010 | Full Month | 31-000 | | | | | |
| | | $0.00 | | | | | |

Totals for Class ID REAL
                Real Estate

        3 Assets

| | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
|---|---|---|---|---|---|
| | $4,905,228.00 | $126.18 | $504.72 | $4,672,401.06 | $232,826.94 |

7u

System:    10/26/2010 11:27:17 AM              Wave House Belmont Park, LLC                          Page:    22

                                               Depreciation Ledger by Class
                                               For SL

| Asset ID | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| Pl in Svc | Method | Orig | Cost Basis | Curr Depr | YTD Depr | Accum Depr | Net Book |
| Depr Thru | Convention | Rem | | | | | |
| Amort Code | Amort Amt/Pct | | | | | | |

|  | 175 Assets | | $19,154,350.68 | $116,224.05 | $453,353.16 | $15,777,703.65 | $3,376,647.03 |

7V

**WAVE HOUSE BELMONT PARK LLC**

| Checkbook ID | GL Posting Date | Description | Source Document | Checkbook Amount | Total Paid Out | CM Trx Type | Paid To/Rcvd From |
|---|---|---|---|---|---|---|---|
| BOFA | 8/10/2010 | | PMCHK | $17,542.00 | $17,542.00 | Check | Alliant Insurance Services |
| BOFA | 8/4/2010 | OL: Conf # W1430 | PMPAY | $4,608.53 | | Withdrawl | American Express |
| BOFA | 9/4/2010 | OL: Conf # W1550 | PMPAY | $7,749.13 | | Withdrawl | American Express |
| BOFA | 9/14/2010 | OL: Conf # W0918 | PMPAY | $2,000.00 | | Withdrawl | American Express |
| BOFA | 9/30/2010 | OL: Conf # W6430 | PMPAY | $10,373.20 | $24,730.86 | Withdrawl | American Express |
| BOFA | 7/27/2010 | | PMCHK | $3,924.99 | | Check | Cisco Systems Capital Crp |
| BOFA | 8/28/2010 | | PMCHK | $3,924.99 | | Check | Cisco Systems Capital Crp |
| BOFA | 9/26/2010 | | PMCHK | $3,924.99 | $11,774.97 | Check | Cisco Systems Capital Crp |
| BOFA | 8/9/2010 | manual ck done on QB | PMPAY | $5,833.33 | | Check | City of San Diego - Ground Lease |
| BOFA | 8/24/2010 | | PMCHK | $600.00 | | Check | City of San Diego - Ground Lease |
| BOFA | 9/8/2010 | | PMCHK | $5,833.33 | $12,266.66 | Check | City of San Diego - Ground Lease |
| BOFA | 8/11/2010 | | PMCHK | $2,010.28 | | Check | City of SD Water Department - 3102 |
| BOFA | 10/9/2010 | | PMCHK | $999.27 | | Check | City of SD Water Department - 3102 |
| BOFA | 8/11/2010 | | PMCHK | $364.55 | | Check | City of SD Water Department - 3106 |
| BOFA | 10/9/2010 | | PMCHK | $221.41 | | Check | City of SD Water Department - 3106 |
| BOFA | 8/11/2010 | | PMCHK | $870.24 | | Check | City of SD Water Department - 3116 |
| BOFA | 10/9/2010 | | PMCHK | $638.58 | | Check | City of SD Water Department - 3116 |
| BOFA | 8/11/2010 | | PMCHK | $302.12 | | Check | City of SD Water Department - 3126 |
| BOFA | 10/9/2010 | | PMCHK | $409.12 | | Check | City of SD Water Department - 3126 |
| BOFA | 8/11/2010 | | PMCHK | $3,220.39 | | Check | City of SD Water Department - 3136 |
| BOFA | 10/9/2010 | | PMCHK | $3,910.28 | | Check | City of SD Water Department - 3136 |
| BOFA | 8/11/2010 | | PMCHK | $4,533.31 | | Check | City of SD Water Department - 3146 |
| BOFA | 10/9/2010 | | PMCHK | $5,159.86 | | Check | City of SD Water Department - 3146 |
| BOFA | 8/11/2010 | | PMCHK | $2,701.82 | | Check | City of SD Water Department - 729 |
| BOFA | 10/9/2010 | | PMCHK | $3,865.31 | $29,206.54 | Check | City of SD Water Department - 729 |
| BOFA | 8/5/2010 | | PMCHK | $5,000.00 | | Check | Dennis Ryan |
| BOFA | 9/2/2010 | | PMCHK | $5,000.00 | | Check | Dennis Ryan |
| BOFA | 10/4/2010 | | PMCHK | $5,000.00 | $15,000.00 | Check | Dennis Ryan |
| BOFA | 8/13/2010 | | PMCHK | $5,000.00 | $5,000.00 | Check | Dodd & Associates |
| EASTWEST | 8/10/2010 | mortgage payment | CMTRX | $110,325.34 | | Withdrawl | East West Bank |
| EASTWEST | 8/12/2010 | maint fee anal/loss chg | CMTRX | $159.49 | | Withdrawl | East West Bank |
| EASTWEST | 9/10/2010 | mortgage payment | CMTRX | $110,325.34 | | Withdrawl | East West Bank |
| EASTWEST | 9/13/2010 | maint fee anal/loss chg | CMTRX | $178.37 | | Withdrawl | East West Bank |
| EASTWEST | 10/11/2010 | mortgage payment | CMTRX | $110,325.34 | | Withdrawl | East West Bank |
| EASTWEST | 10/13/2010 | maint fee anal/loss chg | CMTRX | $180.12 | $331,494.00 | Withdrawl | East West Bank |
| BOFA | 8/10/2010 | | PMCHK | $11,081.50 | | Check | EPA K-9 & Investigative Services, Inc. |
| BOFA | 8/28/2010 | | PMCHK | $5,587.00 | | Check | EPA K-9 & Investigative Services, Inc. |
| BOFA | 9/4/2010 | | PMCHK | $6,290.00 | | Check | EPA K-9 & Investigative Services, Inc. |
| BOFA | 9/26/2010 | | PMCHK | $6,512.00 | $29,470.50 | Check | EPA K-9 & Investigative Services, Inc. |

14A

WAVE HOUSE BELMONT PARK LLC

| Checkbook ID | GL Posting Date | Description | Source Document | Checkbook Amount | Total Paid Out | CM Trx Type | Paid To/Rcvd From |
|---|---|---|---|---|---|---|---|
| BOFA | 8/10/2010 | | PMCHK | $2,555.00 | | Check | Grassroots Landcare |
| BOFA | 8/17/2010 | | PMCHK | $1,700.00 | | Check | Grassroots Landcare |
| BOFA | 9/4/2010 | | PMCHK | $4,555.00 | | Check | Grassroots Landcare |
| BOFA | 9/26/2010 | | PMCHK | $4,555.00 | $13,365.00 | Check | Grassroots Landcare |
| BOFA | 8/11/2010 | | PMCHK | $4,040.00 | | Check | Kaiser Permanente |
| BOFA | 9/26/2010 | | PMCHK | $2,020.00 | $6,060.00 | Check | Kaiser Permanente |
| BOFA | 8/18/2010 | OL: Conf # QDSQSA000226044 | PMPAY | $1,134.78 | | Withdrawl | Konica Minolta Business Solutions -Leases |
| BOFA | 8/18/2010 | OL: Conf # QDSQSA000226045 | PMPAY | $60.00 | | Withdrawl | Konica Minolta Business Solutions -Leases |
| BOFA | 9/24/2010 | OL: Conf # QDSQSA000232614 | PMPAY | $1,134.78 | | Withdrawl | Konica Minolta Business Solutions -Leases |
| BOFA | 9/24/2010 | OL: Conf # QDSQSA000232615 | PMPAY | $60.00 | | Withdrawl | Konica Minolta Business Solutions -Leases |
| BOFA | 10/22/2010 | OL: Conf # QDSQSA000237789 | PMPAY | $1,134.78 | | Withdrawl | Konica Minolta Business Solutions -Leases |
| BOFA | 10/22/2010 | OL: Conf # QDSQSA000237792 | PMPAY | $60.00 | $3,584.34 | Withdrawl | Konica Minolta Business Solutions -Leases |
| BOFA | 9/4/2010 | | PMCHK | $6,927.68 | | Check | Landmark Mechanical |
| BOFA | 9/26/2010 | | PMCHK | $115.50 | $7,043.18 | Check | Landmark Mechanical |
| BOFA | 8/5/2010 | Direct deposit | CMTRX | $9,393.48 | | Withdrawl | Paylocity |
| BOFA | 8/5/2010 | Taxes | CMTRX | $5,259.03 | | Withdrawl | Paylocity |
| BOFA | 8/6/2010 | processing fees | CMTRX | $84.00 | | Withdrawl | Paylocity |
| BOFA | 8/19/2010 | Direct deposit | CMTRX | $14,828.40 | | Withdrawl | Paylocity |
| BOFA | 8/19/2010 | Taxes | CMTRX | $10,418.77 | | Withdrawl | Paylocity |
| BOFA | 8/20/2010 | processing fees | CMTRX | $107.28 | | Withdrawl | Paylocity |
| BOFA | 9/2/2010 | Direct deposit | CMTRX | $9,585.76 | | Withdrawl | Paylocity |
| BOFA | 9/2/2010 | Taxes | CMTRX | $5,292.52 | | Withdrawl | Paylocity |
| BOFA | 9/3/2010 | processing fees | CMTRX | $84.00 | | Withdrawl | Paylocity |
| BOFA | 9/16/2010 | Direct deposit | CMTRX | $9,255.42 | | Withdrawl | Paylocity |
| BOFA | 9/16/2010 | Taxes | CMTRX | $5,095.90 | | Withdrawl | Paylocity |
| BOFA | 9/17/2010 | processing fees | CMTRX | $100.20 | | Withdrawl | Paylocity |
| BOFA | 9/30/2010 | Direct deposit | CMTRX | $9,457.62 | | Withdrawl | Paylocity |
| BOFA | 9/30/2010 | Taxes | CMTRX | $4,612.28 | | Withdrawl | Paylocity |
| BOFA | 10/1/2010 | processing fees | CMTRX | $82.00 | | Withdrawl | Paylocity |
| BOFA | 10/14/2010 | Taxes | CMTRX | $4,168.13 | | Withdrawl | Paylocity |
| BOFA | 10/14/2010 | processing fees | CMTRX | $80.00 | $87,904.79 | Withdrawl | Paylocity |
| BOFA | 8/5/2010 | | PMCHK | $2,000.00 | | Check | Property Lease - 1052 Beryl St |
| BOFA | 9/2/2010 | | PMCHK | $2,000.00 | | Check | Property Lease - 1052 Beryl St |
| BOFA | 10/4/2010 | | PMCHK | $2,000.00 | $6,000.00 | Check | Property Lease - 1052 Beryl St |
| BOFA | 8/11/2010 | | PMCHK | $30,000.00 | $30,000.00 | Check | R & M Construction, Inc. |
| BOFA | 8/10/2010 | | PMCHK | $10,625.00 | | Check | Rachel Mollering, CPA |
| BOFA | 10/9/2010 | | PMCHK | $1,500.00 | $12,125.00 | Check | Rachel Mollering, CPA |
| BOFA | 8/10/2010 | | PMCHK | $6,605.98 | | Check | San Diego Coaster Company |
| BOFA | 8/28/2010 | | PMCHK | $4,000.00 | | Check | San Diego Coaster Company |

148

WAVE HOUSE BELMONT PARK LLC

| Checkbook ID | GL Posting Date | Description | Source Document | Checkbook Amount | Total Paid Out | CM Trx Type | Paid To/Rcvd From |
|---|---|---|---|---|---|---|---|
| BOFA | 9/26/2010 | | PMCHK | $5,040.00 | | Check | San Diego Coaster Company |
| BOFA | 10/9/2010 | | PMCHK | $4,800.00 | $20,445.98 | Check | San Diego Coaster Company |
| BOFA | 8/11/2010 | | PMCHK | $13,427.50 | | Check | Scott Bernet Architects |
| BOFA | 10/9/2010 | | PMCHK | $10,000.00 | $23,427.50 | Check | Scott Bernet Architects |
| BOFA | 8/21/2010 | OL: Confirmation # 233931 | PMPAY | $1,292.67 | | Withdrawl | SDG&E - 3000 Mission |
| BOFA | 9/24/2010 | OL: Confirmation # 267931 | PMPAY | $1,252.18 | | Withdrawl | SDG&E - 3000 Mission |
| BOFA | 8/21/2010 | OL: Confirmation # 233911 | PMPAY | $4,842.22 | | Withdrawl | SDG&E - 3000 Mission HM |
| BOFA | 9/24/2010 | OL: Confirmation # 267911 | PMPAY | $5,626.58 | | Withdrawl | SDG&E - 3000 Mission HM |
| BOFA | 8/21/2010 | OL: Confirmation # 233051 | PMPAY | $46.77 | | Withdrawl | SDG&E - 3105 Ocean Front HM |
| BOFA | 9/24/2010 | OL: Confirmation # 267051 | PMPAY | $48.20 | | Withdrawl | SDG&E - 3105 Ocean Front HM |
| BOFA | 8/21/2010 | OL: Confirmation # 233241 | PMPAY | $244.83 | | Withdrawl | SDG&E - 3116 Mission F |
| BOFA | 9/24/2010 | OL: Confirmation # 267141 | PMPAY | $177.30 | | Withdrawl | SDG&E - 3116 Mission F |
| BOFA | 8/21/2010 | OL: Confirmation # 233541 | PMPAY | $548.12 | | Withdrawl | SDG&E - 3116 Mission HM |
| BOFA | 9/24/2010 | OL: Confirmation # 267541 | PMPAY | $512.96 | | Withdrawl | SDG&E - 3116 Mission HM |
| BOFA | 8/21/2010 | OL: Confirmation # 233121 | PMPAY | $150.74 | | Withdrawl | SDG&E - 3116 Mission K2 |
| BOFA | 9/24/2010 | OL: Confirmation # 267121 | PMPAY | $134.48 | | Withdrawl | SDG&E - 3116 Mission K2 |
| BOFA | 8/21/2010 | OL: Confirmation # 233191 | PMPAY | $199.74 | | Withdrawl | SDG&E - 3116 Mission M2 |
| BOFA | 9/24/2010 | OL: Confirmation # 267391 | PMPAY | $336.08 | | Withdrawl | SDG&E - 3116 Mission M2 |
| BOFA | 8/21/2010 | OL: Confirmation # 233181 | PMPAY | $185.54 | | Withdrawl | SDG&E - 3116 Mission P2 |
| BOFA | 9/24/2010 | OL: Confirmation # 267281 | PMPAY | $299.43 | | Withdrawl | SDG&E - 3116 Mission P2 |
| BOFA | 8/21/2010 | OL: Confirmation # 233991 | PMPAY | $1,468.56 | | Withdrawl | SDG&E - 3126 Mission A |
| BOFA | 9/24/2010 | OL: Confirmation # 267991 | PMPAY | $1,421.33 | | Withdrawl | SDG&E - 3126 Mission A |
| BOFA | 8/21/2010 | OL: Confirmation # 233301 | PMPAY | $350.46 | | Withdrawl | SDG&E - 3126 Mission E |
| BOFA | 9/24/2010 | OL: Confirmation # 267301 | PMPAY | $329.08 | | Withdrawl | SDG&E - 3126 Mission E |
| BOFA | 8/21/2010 | OL: Confirmation # 233021 | PMPAY | $10.11 | | Withdrawl | SDG&E - 3126 Mission G |
| BOFA | 9/24/2010 | OL: Confirmation # 267021 | PMPAY | $10.11 | | Withdrawl | SDG&E - 3126 Mission G |
| BOFA | 8/21/2010 | OL: Confirmation # 233141 | PMPAY | $140.04 | | Withdrawl | SDG&E - 3126 Mission HM |
| BOFA | 9/24/2010 | OL: Confirmation # 267141 | PMPAY | $138.82 | | Withdrawl | SDG&E - 3126 Mission HM |
| BOFA | 8/21/2010 | OL: Confirmation # 233041 | PMPAY | $76.20 | | Withdrawl | SDG&E - 3136 Mission G |
| BOFA | 9/24/2010 | OL: Confirmation # 267041 | PMPAY | $81.76 | | Withdrawl | SDG&E - 3136 Mission G |
| BOFA | 8/21/2010 | OL: Confirmation # 233301 | PMPAY | $300.44 | | Withdrawl | SDG&E - 3136 Mission HM |
| BOFA | 9/24/2010 | OL: Confirmation # 267201 | PMPAY | $291.18 | | Withdrawl | SDG&E - 3136 Mission HM |
| BOFA | 8/21/2010 | OL: Confirmation # 233971 | PMPAY | $932.77 | | Withdrawl | SDG&E - 3146 Mission F |
| BOFA | 9/24/2010 | OL: Confirmation # 267871 | PMPAY | $830.27 | | Withdrawl | SDG&E - 3146 Mission F |
| BOFA | 8/21/2010 | OL: Confirmation # 233951 | PMPAY | $1,123.41 | | Withdrawl | SDG&E - 3146 Mission HM |
| BOFA | 9/24/2010 | OL: Confirmation # 267951 | PMPAY | $1,120.58 | | Withdrawl | SDG&E - 3146 Mission HM |
| BOFA | 8/21/2010 | OL: Confirmation # 233421 | PMPAY | $440.65 | | Withdrawl | SDG&E - 3146 Mission J1 |
| BOFA | 9/24/2010 | OL: Confirmation # 267421 | PMPAY | $474.64 | $25,438.25 | Withdrawl | SDG&E - 3146 Mission J1 |
| EASTWEST | 8/9/2010 | | CMTRX | $20,000.00 | | Check | Wave House Belmont Park |

/4C

**WAVE HOUSE BELMONT PARK LLC**

| Checkbook ID | GL Posting Date | Description | Source Document | Checkbook Amount | Total Paid Out | CM Trx Type | Paid To Rcvd From |
|---|---|---|---|---|---|---|---|
| EASTWEST | 9/7/2010 | | CMTRX | $20,000.00 | | Check | Wave House Belmont Park |
| EASTWEST | 9/14/2010 | | CMTRX | $8,000.00 | | Check | Wave House Belmont Park |
| EASTWEST | 10/18/2010 | | CMTRX | $2,000.00 | | Check | Wave House Belmont Park |
| EASTWEST | 7/29/2010 | | CMTRX | $75,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 8/11/2010 | | CMTRX | $46,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 8/12/2010 | | CMTRX | $32,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 8/17/2010 | | CMTRX | $10,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 9/1/2010 | | CMTRX | $15,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 9/3/2010 | | CMTRX | $12,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 9/24/2010 | | CMTRX | $6,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 9/30/2010 | | CMTRX | $15,000.00 | | Check | Wave House Belmont Park LLC |
| EASTWEST | 10/13/2010 | | CMTRX | $8,000.00 | $269,000.00 | Check | Wave House Belmont Park LLC |
| EASTWEST | 8/9/2010 | | CMTRX | $190,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 8/16/2010 | | CMTRX | $18,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 9/1/2010 | | CMTRX | $42,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 9/2/2010 | | CMTRX | $140,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 9/3/2010 | | CMTRX | $86,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 9/30/2010 | | CMTRX | $24,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 10/4/2010 | | CMTRX | $45,000.00 | | Check | Wave House Holdings LLC |
| EASTWEST | 10/5/2010 | | CMTRX | $215,000.00 | | Check | Wave House Holdings LLC |
| BOFA | 8/5/2010 WHBP BofA to WHH BofA | | CMTRX | $42,000.00 | $802,000.00 | Withdrawl | WHH on line xfer |

*14D*

```
System:    10/26/2010  12:51:02 PM          Wave House Belmont Park, LLC              Page:    1
User Date: 10/26/2010                     DETAIL INQUIRY REPORT FOR 2010           User ID: bryan.levy
                                                General Ledger

* Voided Journal Entry

Account: 30962-701-0001-00-00              Partner's Equity - DR

Ranges:           From:                    To:
  Date            First                    Last
  Source Document First                    Last
  Currency ID     First                    Last

Sorted By: Transaction Date                Account Balance:  ($720,000.00)
```

| Trx Date | Jrnl No. | Source Doc | Audit Code | Reference | Currency ID | Debit | Credit |
|----------|----------|-----------|------------|-----------|-------------|-------|--------|
| 12/31/2009 | 26,627 | BBF | GLTRX00002409 | Balance Brought Forward | Z-US$ | | $760,000.00 |
| 1/8/2010 | 23,853 | PMTRX | GLTRX00001292 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 2/8/2010 | 24,185 | PMTRX | GLTRX00001412 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 3/3/2010 | 24,396 | PMTRX | GLTRX00001496 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 4/5/2010 | 24,707 | PMTRX | GLTRX00001619 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 5/5/2010 | 25,021 | PMTRX | GLTRX00001754 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 6/1/2010 | 25,188 | PMTRX | GLTRX00001835 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 7/6/2010 | 25,586 | PMTRX | GLTRX00001986 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 8/5/2010 | 25,895 | PMTRX | GLTRX00002104 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 9/2/2010 | 26,173 | PMTRX | GLTRX00002213 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 10/4/2010 | 26,443 | PMTRX | GLTRX00002319 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| | | | | | Totals: | $40,000.00 | $760,000.00 |

```
Total Transactions:      11
```

*14E*

```
System:     10/26/2010  5:33:08 PM          Wave House Belmont Park, LLC           Page:     1
User Date:  10/26/2010                       TRANSACTION INQUIRY REPORT            User ID:  bryan.levy
                                                Payables Management
```

Vendor ID: PROP0001          Property Lease - 1052 Beryl St

```
Ranges:                  From:                    To:
    Document Number      First                    Last
    Document Date        First                    Last
    Type                 First                    Last
```
*Rent Supplement*

Sorted By: Document Number/Voucher Number        Include: Work, Open, History

* Voided

| Origin | Document Number | IC | Type | Doc Date | Original Amount | | Unapplied Amount |
|--------|-----------------|-----|------|----------|-----------------|--|------------------|
| Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | | Currency ID | |
| History | 6096 | NO | PMT | 1/12/2009 | $2,000.00 | | $0.00 |
| PYMT000020 | | | | | | Z-US$ | |
| History | 6161 | NO | PMT | 2/26/2009 | $2,000.00 | | $0.00 |
| PYMT000090 | | | | | | Z-US$ | |
| History | 6177 | NO | PMT | 3/13/2009 | $2,000.00 | | $0.00 |
| PYMT000121 | | | | | | Z-US$ | |
| History | 6211 | NO | PMT | 4/9/2009 | $2,000.00 | | $0.00 |
| PYMT000183 | | | | | | Z-US$ | |
| History | 6279 | NO | PMT | 5/19/2009 | $2,000.00 | | $0.00 |
| PYMT000283 | | | | | | Z-US$ | |
| History | 6290 | NO | PMT | 6/2/2009 | $2,000.00 | | $0.00 |
| PYMT000317 | | | | | | Z-US$ | |
| History | 6326 | NO | PMT | 7/6/2009 | $2,000.00 | | $0.00 |
| PYMT000375 | | | | | | Z-US$ | |
| History | 6373 | NO | PMT | 8/3/2009 | $2,000.00 | | $0.00 |
| PYMT000451 | | | | | | Z-US$ | |
| History | 6419 | NO | PMT | 9/4/2009 | $2,000.00 | | $0.00 |
| PYMT000509 | | | | | | Z-US$ | |
| History | 6448 | NO | PMT | 10/2/2009 | $2,000.00 | | $0.00 |
| PYMT000654 | | | | | | Z-US$ | |
| History | 6495 | NO | PMT | 11/6/2009 | $2,000.00 | | $0.00 |
| PYMT000804 | | | | | | Z-US$ | |
| History | 6528 | NO | PMT | 12/6/2009 | $2,000.00 | | $0.00 |
| PYMT000850 | | | | | | Z-US$ | |
| History | 6568 | NO | PMT | 1/8/2010 | $2,000.00 | | $0.00 |
| PYMT000906 | | | | | | Z-US$ | |
| History | 6585 | NO | PMT | 2/8/2010 | $2,000.00 | | $0.00 |
| PYMT000962 | | | | | | Z-US$ | |
| History | 6621 | NO | PMT | 3/11/2010 | $2,000.00 | | $0.00 |
| PYMT001029 | | | | | | Z-US$ | |
| History | 6636 | NO | PMT | 4/5/2010 | $2,000.00 | | $0.00 |
| PYMT001088 | | | | | | Z-US$ | |
| History | 6661 | NO | PMT | 5/5/2010 | $2,000.00 | | $0.00 |
| PYMT001150 | | | | | | Z-US$ | |

*15A*

```
System:      10/26/2010  5:33:08 PM        Wave House Belmont Park, LLC              Page:     2
User Date:   10/26/2010                     TRANSACTION INQUIRY REPORT               User ID:  bryan.levy
                                                 Payables Management
```

Vendor ID: PROP0001        Property Lease - 1052 Beryl St

\* Voided

| Origin | Document Number | IC | Type | Doc Date | Original Amount | Unapplied Amount |
|--------|-----------------|-----|------|----------|-----------------|------------------|
| | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | Currency ID |
| History | 6687 | NO | PMT | 6/1/2010 | $2,000.00 | $0.00 |
| PYMT001216 | | | | | | Z-US$ |
| History | 6712 | NO | PMT | 7/6/2010 | $2,000.00 | $0.00 |
| PYMT001281 | | | | | | Z-US$ |
| History | 6731 | NO | PMT | 8/5/2010 | $2,000.00 | $0.00 |
| PYMT001347 | | | | | | Z-US$ |
| History | 6761 | NO | PMT | 9/2/2010 | $2,000.00 | $0.00 |
| PYMT001422 | | | | | | Z-US$ |
| History | 6779 | NO | PMT | 10/4/2010 | $2,000.00 | $0.00 |
| PYMT001478 | | | | | | Z-US$ |
| History | APRIL 2009 | NO | INV | 5/19/2009 | $2,000.00 | $0.00 |
| VCHR000611 | | | 5/19/2009 | | | Z-US$ |
| History | APRIL 2010 | NO | INV | 5/1/2010 | $2,000.00 | $0.00 |
| VCHR002055 | | | 5/1/2010 | | | Z-US$ |
| History | AUGUST 2009 | NO | INV | 9/4/2009 | $2,000.00 | $0.00 |
| VCHR001039 | | | 9/4/2009 | | | Z-US$ |
| History | AUGUST 2010 | NO | INV | 9/1/2010 | $2,000.00 | $0.00 |
| VCHR002506 | | | 9/1/2010 | | | Z-US$ |
| History | DECEMBER 2008 | NO | INV | 1/31/2009 | $2,000.00 | $0.00 |
| VCHR000165 | | | 1/31/2009 | Rent | | Z-US$ |
| History | DECEMBER 2009 | NO | INV | 1/1/2010 | $2,000.00 | $0.00 |
| VCHR001565 | | | 1/1/2010 | | | Z-US$ |
| History | FEBRUARY 2009 | NO | INV | 3/13/2009 | $2,000.00 | $0.00 |
| VCHR000329 | | | 3/13/2009 | | | Z-US$ |
| History | FEBRUARY 2010 | NO | INV | 3/1/2010 | $2,000.00 | $0.00 |
| VCHR001800 | | | 3/1/2010 | | | Z-US$ |
| History | JANUARY 2009 | NO | INV | 2/1/2009 | $2,000.00 | $0.00 |
| VCHR000261 | | | 2/1/2009 | | | Z-US$ |
| History | JANUARY 2010 | NO | INV | 2/1/2010 | $2,000.00 | $0.00 |
| VCHR001742 | | | 2/1/2010 | | | Z-US$ |
| History | JULY 2009 | NO | INV | 8/3/2009 | $2,000.00 | $0.00 |
| VCHR000932 | | | 8/3/2009 | | | Z-US$ |
| History | JULY 2010 | NO | INV | 8/1/2010 | $2,000.00 | $0.00 |
| VCHR002412 | | | 8/1/2010 | | | Z-US$ |
| History | JUNE 2009 | NO | INV | 7/1/2009 | $2,000.00 | $0.00 |
| VCHR000848 | | | 7/1/2009 | | | Z-US$ |
| History | JUNE 2010 | NO | INV | 7/1/2010 | $2,000.00 | $0.00 |
| VCHR002267 | | | 7/1/2010 | | | Z-US$ |

/5B

```
System:      10/26/2010 5:33:08 PM        Wave House Belmont Park, LLC          Page:      3
User Date:   10/26/2010                   TRANSACTION INQUIRY REPORT            User ID:  bryan.levy
                                          Payables Management
```

Vendor ID:  PROP0001       Property Lease - 1052 Beryl St

* Voided

| Origin | Document Number | IC | Type | Doc Date | Original Amount | Unapplied Amount |
|--------|-----------------|----|------|----------|-----------------|------------------|
| | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | Currency ID |
| History | MARCH 2009 | NO | INV | 4/9/2009 | $2,000.00 | $0.00 |
| | VCHR000454 | | 4/9/2009 | | | Z-US$ |
| History | MARCH 2010 | NO | INV | 4/1/2010 | $2,000.00 | $0.00 |
| | VCHR001947 | | 4/1/2010 | | | Z-US$ |
| History | MAY 2009 | NO | INV | 6/2/2009 | $2,000.00 | $0.00 |
| | VCHR000688 | | 6/2/2009 | | | Z-US$ |
| History | MAY 2010 | NO | INV | 6/1/2010 | $2,000.00 | $0.00 |
| | VCHR002118 | | 6/1/2010 | | | Z-US$ |
| History | NOVEMBER 2009 | NO | INV | 12/1/2009 | $2,000.00 | $0.00 |
| | VCHR001469 | | 12/1/2009 | | | Z-US$ |
| History | OCTOBER 2009 | NO | INV | 11/1/2009 | $2,000.00 | $0.00 |
| | VCHR001371 | | 11/1/2009 | | | Z-US$ |
| History | SEPT 2010 | NO | INV | 10/1/2010 | $2,000.00 | $0.00 |
| | VCHR002605 | | 10/1/2010 | | | Z-US$ |
| History | SEPTEMBER 2009 | NO | INV | 10/1/2009 | $2,000.00 | $0.00 |
| | VCHR001165 | | 10/1/2009 | | | Z-US$ |

Total Documents:    44

*15C*

```
System:      10/26/2010  5:36:47 PM          Wave House Belmont Park, LLC            Page:    1
User Date:   10/26/2010                       DETAIL INQUIRY REPORT FOR 2010         User ID: bryan.levy
                                                   General Ledger
```

* Voided Journal Entry

Account: 64000-701-0001-00-00          Contract Services - General

*Offset Rent Supplement* (handwritten)

```
Ranges:        From:                    To:
  Date         First                    Last
  Source Document First                 Last
  Currency ID  First                    Last
```

Sorted By: Transaction Date            Account Balance:  $16,500.00

| Trx Date | Jrnl No. | Source Doc | Audit Code | Reference | Currency ID | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1/8/2010 | 23,852 | PMTRX | GLTRX00001292 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 1/8/2010 | 23,853 | PMTRX | GLTRX00001292 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 1/8/2010 | 23,856 | CMTRX | GLTRX00001294 | WHBP rent offset | Z-US$ | | $1,350.00 |
| 2/8/2010 | 24,185 | PMTRX | GLTRX00001412 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 2/8/2010 | 24,186 | PMTRX | GLTRX00001412 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 2/8/2010 | 24,187 | CMTRX | GLTRX00001413 | WHBP rent offset | Z-US$ | | $1,350.00 |
| 3/3/2010 | 24,396 | PMTRX | GLTRX00001496 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 3/3/2010 | 24,397 | PMTRX | GLTRX00001496 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 3/11/2010 | 24,473 | CMTRX | GLTRX00001534 | WHBP rent offset | Z-US$ | | $1,350.00 |
| 4/5/2010 | 24,707 | PMTRX | GLTRX00001619 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 4/5/2010 | 24,708 | PMTRX | GLTRX00001619 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 4/5/2010 | 24,719 | CMTRX | GLTRX00001622 | WHBP rent offset | Z-US$ | | $1,350.00 |
| 5/5/2010 | 25,021 | PMTRX | GLTRX00001754 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 5/5/2010 | 25,022 | PMTRX | GLTRX00001754 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 5/8/2010 | 25,045 | CMTRX | GLTRX00001766 | rent offset | Z-US$ | | $1,350.00 |
| 6/1/2010 | 25,188 | PMTRX | GLTRX00001835 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 6/1/2010 | 25,189 | PMTRX | GLTRX00001835 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 6/15/2010 | 25,363 | CMTRX | GLTRX00001911 | rent offset | Z-US$ | | $1,350.00 |
| 7/6/2010 | 25,585 | PMTRX | GLTRX00001986 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 7/6/2010 | 25,586 | PMTRX | GLTRX00001986 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 7/19/2010 | 25,727 | CMTRX | GLTRX00002049 | rent offset | Z-US$ | | $1,350.00 |
| 8/5/2010 | 25,895 | PMTRX | GLTRX00002104 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 8/5/2010 | 25,896 | PMTRX | GLTRX00002104 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 8/9/2010 | 25,927 | CMTRX | GLTRX00002121 | rent offset | Z-US$ | | $1,350.00 |
| 9/2/2010 | 26,173 | PMTRX | GLTRX00002213 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 9/2/2010 | 26,174 | PMTRX | GLTRX00002213 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 9/2/2010 | 26,177 | CMTRX | GLTRX00002215 | rent offset | Z-US$ | | $1,350.00 |
| 10/4/2010 | 26,443 | PMTRX | GLTRX00002319 | Payables Trx Entry | Z-US$ | $1,000.00 | |
| 10/4/2010 | 26,444 | PMTRX | GLTRX00002319 | Payables Trx Entry | Z-US$ | $2,000.00 | |
| 10/6/2010 | 26,471 | CMTRX | GLTRX00002332 | rent offset | Z-US$ | | $1,350.00 |

```
                                                          Totals:      $30,000.00      $13,500.00

Total Transactions:      30                               ==================== ====================
```

*15D* (handwritten)

```
System:      10/26/2010  5:34:42 PM         Wave House Belmont Park, LLC            Page:      1
User Date:   10/26/2010                     TRANSACTION INQUIRY REPORT             User ID:  bryan.levy
                                            Payables Management

Vendor ID:  DENN0001        Dennis Ryan

Ranges:                    From:                    To:
  Document Number          First                    Last
  Document Date            First                    Last
  Type                     First                    Last

Sorted By:  Document Number/Voucher Number          Include:  Work, Open, History

* Voided
```

| Origin | Document Number | IC | Type | Doc Date | | Original Amount | | Unapplied Amount |
|--------|-----------------|----|----|---------|---|----------------|---|------------------|
| | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | | Currency ID | |
| History | 6127 | NO | PMT | 2/6/2009 | | $5,000.00 | | $0.00 |
| PYMT000051 | | | | | | | Z-US$ | |
| History | 6169 | NO | PMT | 3/7/2009 | | $5,000.00 | | $0.00 |
| PYMT000111 | | | | | | | Z-US$ | |
| History | 6201 | NO | PMT | 4/6/2009 | | $5,000.00 | | $0.00 |
| PYMT000144 | | | | | | | Z-US$ | |
| History | 6281 | NO | PMT | 5/22/2009 | | $5,000.00 | | $0.00 |
| PYMT000287 | | | | | | | Z-US$ | |
| History | 6289 | NO | PMT | 6/2/2009 | | $5,000.00 | | $0.00 |
| PYMT000316 | | | | | | | Z-US$ | |
| History | 6324 | NO | PMT | 7/6/2009 | | $5,000.00 | | $0.00 |
| PYMT000373 | | | | | | | Z-US$ | |
| History | 6369 | NO | PMT | 8/1/2009 | | $5,000.00 | | $0.00 |
| PYMT000447 | | | | | | | Z-US$ | |
| History | 6418 | NO | PMT | 9/4/2009 | | $5,000.00 | | $0.00 |
| PYMT000508 | | | | | | | Z-US$ | |
| History | 6447 | NO | PMT | 10/2/2009 | | $5,000.00 | | $0.00 |
| PYMT000653 | | | | | | | Z-US$ | |
| History | 6494 | NO | PMT | 11/6/2009 | | $5,000.00 | | $0.00 |
| PYMT000803 | | | | | | | Z-US$ | |
| History | 6527 | NO | PMT | 12/6/2009 | | $5,000.00 | | $0.00 |
| PYMT000849 | | | | | | | Z-US$ | |
| History | 6567 | NO | PMT | 1/8/2010 | | $5,000.00 | | $0.00 |
| PYMT000905 | | | | | | | Z-US$ | |
| History | 6584 | NO | PMT | 2/8/2010 | | $5,000.00 | | $0.00 |
| PYMT000961 | | | | | | | Z-US$ | |
| History | 6617 | NO | PMT | 3/11/2010 | | $5,000.00 | | $0.00 |
| PYMT001024 | | | | | | | Z-US$ | |
| History | 6635 | NO | PMT | 4/5/2010 | | $5,000.00 | | $0.00 |
| PYMT001087 | | | | | | | Z-US$ | |
| History | 6660 | NO | PMT | 5/5/2010 | | $5,000.00 | | $0.00 |
| PYMT001149 | | | | | | | Z-US$ | |
| History | 6697 | NO | PMT | 6/18/2010 | | $5,000.00 | | $0.00 |
| PYMT001233 | | | | | | | Z-US$ | |

15E

```
System:     10/26/2010 5:34:42 PM          Wave House Belmont Park, LLC          Page:     2
User Date:  10/26/2010                     TRANSACTION INQUIRY REPORT           User ID:  bryan.levy
                                           Payables Management
```

Vendor ID: DENN0001      Dennis Ryan

* Voided

| Origin | Document Number | IC | Type | Doc Date | Original Amount | Unapplied Amount |
|--------|-----------------|----|----|----------|-----------------|------------------|
| Voucher/Payment Number | | Due Date | | Disc Date | Transaction Description | Currency ID |
| History<br>PYMT001280 | 6711 | NO | PMT | 7/6/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>PYMT001346 | 6730 | NO | PMT | 8/5/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>PYMT001421 | 6760 | NO | PMT | 9/2/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>PYMT001477 | 6778 | NO | PMT | 10/4/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000429 | APRIL 2009 | NO<br>4/6/2009 | INV | 4/6/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR001946 | APRIL 2010 | NO<br>4/1/2010 | INV | 4/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000925 | AUGUST 2009 | NO<br>8/1/2009 | INV | 8/1/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR002411 | AUGUST 2010 | NO<br>8/1/2010 | INV | 8/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR001468 | DECEMBER 2009 | NO<br>12/1/2009 | INV | 12/1/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000229 | FEBRUARY 2009 | NO<br>2/1/2009 | INV | 2/1/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR001741 | FEBRUARY 2010 | NO<br>2/1/2010 | INV | 2/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR001566 | JANUARY 2010 | NO<br>1/1/2010 | INV | 1/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000847 | JULY 2009 | NO<br>7/1/2009 | INV | 7/1/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR002268 | JULY 2010 | NO<br>7/1/2010 | INV | 7/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000665 | JUNE 2009 | NO<br>6/1/2009 | INV | 6/1/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR002117 | JUNE 2010 | NO<br>6/1/2010 | INV | 6/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000286 | MARCH 2009 | NO<br>3/1/2009 | INV | 3/1/2009 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR001799 | MARCH 2010 | NO<br>3/1/2010 | INV | 3/1/2010 | $5,000.00 | $0.00<br>Z-US$ |
| History<br>VCHR000613 | MAY 2009 | NO<br>5/1/2009 | INV | 5/1/2009 | $5,000.00 | $0.00<br>Z-US$ |

*15F*

```
System:      10/26/2010  5:34:42 PM          Wave House Belmont Park, LLC              Page:      3
User Date:   10/26/2010                      TRANSACTION INQUIRY REPORT               User ID:   bryan.levy
                                                  Payables Management

Vendor ID:  DENN0001        Dennis Ryan

* Voided
```

| Origin | Document Number | IC | Type | Doc Date | Original Amount | Unapplied Amount |
|---|---|---|---|---|---|---|
| | Voucher/Payment Number | | Due Date | Disc Date | Transaction Description | Currency ID |
| History | MAY 2010 | NO | INV | 5/1/2010 | $5,000.00 | $0.00 |
| VCHR002054 | | | 5/1/2010 | | | Z-US$ |
| History | NOVEMBER 2009 | NO | INV | 11/1/2009 | $5,000.00 | $0.00 |
| VCHR001370 | | | 11/1/2009 | | | Z-US$ |
| History | OCTOBER 2009 | NO | INV | 10/1/2009 | $5,000.00 | $0.00 |
| VCHR001166 | | | 10/1/2009 | | | Z-US$ |
| History | OCTOBER 2010 | NO | INV | 10/1/2010 | $5,000.00 | $0.00 |
| VCHR002604 | | | 10/1/2010 | | | Z-US$ |
| History | SEPTEMBER 2009 | NO | INV | 9/1/2009 | $5,000.00 | $0.00 |
| VCHR001040 | | | 9/1/2009 | | | Z-US$ |
| History | SEPTEMBER 2010 | NO | INV | 9/1/2010 | $5,000.00 | $0.00 |
| VCHR002505 | | | 9/1/2010 | | | Z-US$ |

```
Total Documents:   42
```

/5G

```
System:      10/26/2010  5:35:18 PM              Wave House Belmont Park, LLC              Page:     1
User Date:   10/26/2010                        DETAIL INQUIRY REPORT FOR 2010            User ID: bryan.levy
                                                      General Ledger

* Voided Journal Entry

Account: 30962-701-0001-00-00                  Partner's Equity - DR

Ranges:            From:                        To:
   Date            First                        Last
   Source Document First                        Last
   Currency ID     First                        Last

Sorted By: Transaction Date                    Account Balance:  ($720,000.00)
```

| Trx Date | Jrnl No. | Source Doc | Audit Code | Reference | Currency ID | Debit | Credit |
|----------|----------|------------|------------|-----------|-------------|-------|--------|
| 12/31/2009 | 26,627 | BBF | GLTRX00002409 | Balance Brought Forward | Z-US$ | | $760,000.00 |
| 1/8/2010 | 23,853 | PMTRX | GLTRX00001292 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 2/8/2010 | 24,185 | PMTRX | GLTRX00001412 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 3/3/2010 | 24,396 | PMTRX | GLTRX00001496 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 4/5/2010 | 24,707 | PMTRX | GLTRX00001619 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 5/5/2010 | 25,021 | PMTRX | GLTRX00001754 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 6/1/2010 | 25,188 | PMTRX | GLTRX00001835 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 7/6/2010 | 25,586 | PMTRX | GLTRX00001986 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 8/5/2010 | 25,895 | PMTRX | GLTRX00002104 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 9/2/2010 | 26,173 | PMTRX | GLTRX00002213 | Payables Trx Entry | Z-US$ | $4,000.00 | |
| 10/4/2010 | 26,443 | PMTRX | GLTRX00002319 | Payables Trx Entry | Z-US$ | $4,000.00 | |

```
                                                            Totals:       $40,000.00      $760,000.00

Total Transactions:     11                                          ==================  ==================
```

*15H*